## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | ) Chapter 15 |
| | ) |
| ESSAR STEEL ALGOMA INC., *et al.*,[1] | ) Case No. 14-11730 (BLS) |
| | ) |
| Debtors in a foreign proceeding | ) (Jointly Administered) |
| | ) |

## LIST PURSUANT TO RULE 1007(a)(4) OF THE
## FEDERAL RULES OF BANKRUPTCY PROCEDURE

Essar Steel Algoma Inc. ("Algoma"), in its capacity as the foreign representative (the "Foreign Representative") of the above-captioned debtors (collectively, the "Debtors") in a foreign proceeding (the "Canadian Proceeding") under section 192 of the *Canada Business Corporations Act*, R.S.C. 1985, c. C-44, as amended (the "CBCA") pending before the Ontario Superior Court of Justice, Commercial List (the "Canadian Court"), hereby files this list pursuant to Rule 1007(a)(4) of the Federal Rules of Bankruptcy Procedure and respectfully represents as follows:

## I.    Administrator in Foreign Proceeding Concerning the Debtors

Algoma is the only authorized foreign representative in the Canadian Proceeding. The Foreign Representative believes that, other than the Canadian Proceeding, there are no foreign proceedings pending with respect to any of the Debtors.

The Foreign Representative's address is:

Essar Steel Algoma Inc.
105 West Street
Sault Ste. Marie, Ontario, P6A 7B4, Canada

---

[1]    The Debtors in the foreign proceeding, along with the last four digits of the United States Tax Identification Number, Canadian Business Number or Netherlands Chamber of Commerce Number, as applicable, of each of the Debtors, are: Algoma Holdings B.V. (1679); Cannelton Iron Ore Company (9965); Essar Steel Algoma Inc. (0642); Essar Steel Algoma Inc. USA (8788); Essar Steel Canada (8779). The location of the Debtors' corporate headquarters and the service address for all of the Debtors is: 105 West Street, Sault Ste. Marie, Ontario P6A 7B4, Canada.

II.    **Entities Against Whom Provisional Relief is Sought Pursuant to 11 U.S.C. § 1519**

Attached hereto as **Appendix 1** is a list of the names and addresses of substantially all parties against whom provisional relief is sought pursuant to 11 U.S.C. § 1519.

III.    **All Parties to Litigation Pending in the United States in which Any of the the Debtors is a Party at the Time of Filing of the Petitions**

Attached hereto as **Appendix 2** is a list of the names and addresses of all parties to litigation pending in the United States in which any of the Debtors is a party at the time the Petitions were filed.

Dated: July 21, 2014
Wilmington, Delaware

*/s/ Amanda R. Steele*

Daniel J. DeFranceschi (DE Bar No. 2732)
Michael J. Merchant (DE Bar No. 3854)
Amanda Steele (DE Bar No. 5530)
**RICHARDS, LAYTON & FINGER, P.A.**
One Rodney Square
920 North King Street
Wilmington, DE 19801
Telephone:    (302) 651-7700
Facsimile:    (302) 651-7701
Email:    defranceschi@rlf.com
          merchant@rlf.com
          steele@rlf.com

- and -

Paul Basta (*pro hac vice* admission pending)
Ray Schrock (admitted *pro hac vice*)
Christopher T. Greco (admitted *pro hac vice*)
**KIRKLAND & ELLIS LLP**
601 Lexington Avenue
New York, New York 10022
Telephone:    (212) 446-4800
Facsimile:    (212) 446-4900
Email:    pbasta@kirkland.com
          rschrock@kirkland.com
          cgreco@kirkland.com

*Co-Counsel for the Foreign Representative*

2

**APPENDIX 1**

**Entities Against Whom Provisional Relief is Sought**

**Entities Against Whom Provisional Relief is Sought**

1000728 ONTARIO LDT O/A BARON
27 ROYTEC ROAD, UNIT 11
WOODBRIDGE ON L4L 8E3
CANADA

1013884 ONTARIO LTD.
182 BLACK ROAD
SAULT STE. MARIE ON P6A 6J8
CANADA

1028278 ALBERTA LTD.
126 RIVERBROOK CLOSE
LETHBRIDGE AB T1K 7P2
CANADA

1058721 ONTARIO INC
620 FOUNTAIN STN
CAMBRIDGE ON N3H 4R7
CANADA

1372055 ONTARIO LIMITED
421 BAY STREET
SAULT STE. MARIE ON P6A 1X3
CANADA

1372055 ONTARIO LIMITED
428 SHERBOURNE
SAULT STE. MARIE ON P6C 3X3
CANADA

15788000 ONTARIO INC.
ATTN: JANICE JOHNSTON
8 CHILTERN HILL ROAD
TORONTO ON M6C 3B3
CANADA

1848707 ONTARIO LTD
850 3RD LINE WEST
SAULT STE. MARIE ON P6A 6K4
CANADA

2020494 ONTARIO INC.
43-100 BASS PRO MILLS DR
VAUGHAN ON L4K 5X1
CANADA

2201610 0NTARIO INC.
646 EAST BAY ROAD
SKEAD ON P0M 2Y0
CANADA

2249134 ONTARIO INC.
33 LANGDON CRES
SAULT STE. MARIE ON P6C 3G6
CANADA

2281858 ONTARIO INC, O/A RONALD RUB
176 GENEVA ST
UNIT #4
ST CATHARINES ON L2R 4P3
CANADA

24X7 LEARNING P. LTD.
20 ANNASWAMY MUDALIAR RD
ULSOOR LAKE
BANGALORE  560042
INDIA

277 PARK AVENUE, LLC
277 PARK AVENUE, 47TH FLOOR
NEW YORK NY 10172

388708 ONTARIO INC.
1397 PEOPLES ROAD
SAULT STE. MARIE ON P6C 3X1
CANADA

4B COMPONENTS, LTD.
729 SABRINA DRIVE
EAST PEORIA IL 61611

4B COMPONENTS, LTD.
PO BOX 95428
CHICAGO IL 60694

4IMPRINT
PO BOX 683
WINDSOR ON N9A 6N4
CANADA

6951881 CANADA INC.
O/A WALLIN SAP FICO CONSULTING
14 BEAUFORT RUE
DOLLARD DES ORMEAUX QC H9A 2M6
CANADA

A & A MANUFACTURING CO LTD
PO BOX 88709
MILWAUKEE WI 53288-0709

A & A MANUFACTURING CO. LTD.
2300 SOUTH CALHOUN ROAD
NEW BERLIN WI 53151

A C G I H INCORPORATED
1330 KEMPER MEADOW DR, SUITE 600
CINCINNATI OH 45240

A D E EXPRESS TRANSPORT INC
201 MASSON
STE-SOPHIE QC J0R 1S0

A E BLAKE SALES LTD
31 ESTATE DRIVE
TORONTO ON M1H 2Z1
CANADA

A H TALLMAN BRONZE CO LTD
2220 INDUSTRIAL STREET
BURLINGTON ON L7P 1A1
CANADA

A K GRAPHIX
531 SECOND LINE EAST
SAULT STE. MARIE ON P6B 4K2
CANADA

A M CASTLE & CO (CANADA) INC
2150 ARGENTIA ROAD
MISSISSAUGA ON L5N 2K7
CANADA

A M T MACHINE TOOLS LIMITED
73 GALAXY BLVD
UNITS 16 & 17
ETOBICOKE ON M9W 5T4
CANADA

**Entities Against Whom Provisional Relief is Sought**

A P R WELDING CONSULTANTS
566 SECOND LINE EAST
SAULT STE. MARIE ON P6B 4K1
CANADA

A THYMELY AFFAIR
519 ALBERT STREET EAST
SAULT STE. MARI ON P6A 2K3
CANADA

A W VEERDONK CHEMICALS LTD
951 SUNNYSIDE ROAD
SUDBURY ON P3G 1J3
CANADA

A&G COAL CORPORATION
6250 HURRICANE ROAD
WISE VA 24293

A&H CUSTOM MACHINE
919 ZELCO DRIVE-#3
BURLINGTON ON L7L 4Y2
CANADA

A-1 AUTO SPA
3273-B M-129
SAULT SAINTE MARIE MI 49783

A. FINKL AND SONS
PO BOX 92576
CHICAGO IL 60675-2576

A. FINKL AND SONS CO.
2011 N SOUTHPORT AVENUE
CHICAGO IL 60614-4079

A.J. BUS LINES
132 INDUSTRIAL PARK CR.
SAULT STE. MARIE ON P6B 5P2
CANADA

A.J. STONE COMPANY LTD.
141 BENTWORTH AVENUE
TORONTO ON M6A 1P6
CANADA

A.T.C. COURIER
285 WILSON STREET
SAULT STE MARIE ON P6B 2K6
CANADA

A.W. CHESTERTON CO LTD
889 FRASER DRIVE UNIT 105
BURLINGTON ON L7L 4X8
CANADA

A2LA
5301 BUCKEYSTOWN PIKE
STE 350
FREDERICK MD 21704

ABACUS TRUCK LINE 1948 LTD.
50,PRINCE STREET
P.O BOX 1124
ONTARIO ON N0N 1J0
CANADA

ABB AUTOMATION INC
16250 W. GLENDALE DR.
NEW BERLIN WI 53151

ABB INC
1501 ARDMORE BLVD., SUITE 401
PITTSBURG PA 15221

ABB INC
PO BOX 11090, STN A
TORONTO ON M5W 2G5
CANADA

ABB INC.
PO BOX 88868
CHICAGO IL 60695-1868

ABB INC.
3450 HARVESTER ROAD
BURLINGTON ON L7N 3W5
CANADA

ABB INC.
PO BOX 11090
TORONTO ON M5W 2G5
CANADA

ABC COURIER EXPRESS
2335 LASALLE BLVD, UNIT F
SUDBURY ON P3A 2A9
CANADA

ABERDEEN TECHNICAL SERVICES
428 NORTH STREET
SAULT STE. MARIE ON P6B 2B3
CANADA

ABERFOYLE METAL TREATERS
18 KERR CRESENT RR#3
GUELPH ON N1H 6H9
CANADA

ABF FREIGHT SYSTEM INC
2690 COURIER COURT
WALKER MI 49544-1247

ABF FREIGHT SYSTEMS INC
15 STRATHEARN AVENUE
BRAMPTON ON L6T 4P1
CANADA

ABRA ELECTRONICS CORPORATION
5580 COTE DE LIESSE
MONTREAL QC H4P 1A9
CANADA

ABS AMERICAS
253 NORTH FIRST AVENUE
STURGEON BAY WI 54235

ABS AMERICAS DIV AMERICAN
99 WYSE ROAD
DARTMOUTH NS B3A 1L9
CANADA

**Entities Against Whom Provisional Relief is Sought**

ABS MFG & DISTRIBUTION LTD.
185 MAGILL STREET
LIVELY ON P3Y 1K6
CANADA

ABSOPULSE ELECTRONICS LTD.
110 WALGREEN ROAD
CARP ON K0A 1L0
CANADA

ACCENTURE INC.
160 ELGIN STREET, SUITE 2100
OTTAWA ON K2P 2P7
CANADA

ACCENTURE INC.
5450 EXPLORER DRIVE, SUITE 400
MISSISSAUGA ON L4W 5M1
CANADA

ACCESS CONTROL SALES
161 LAKESHORE ROAD EAST
MISSISSAUGA ON L5G 4T9
CANADA

ACE
105 - 150 CROWFOOT CRESCENT NW
CALGARY AB T3G 3T2
CANADA

ACE DELIVERY
PO BOX 9931, STN 'A'
SAULT STE. MARI ON P6A 2H7
CANADA

ACE DORAN HAULING & RIGGING
PO BOX 632496
CINCINNATI OH 45263-2496

ACE INVESTIGATION CORP.
PO BOX 371, 30TH FLOOR TD CENTRE
KESWICK ON L4P 2E1
CANADA

ACEROMEX, S.A. DE C.V.
CARRETERA MONTERREY-MONCLOVA KM12
CHIPINQUE NL 66550
MEXICO

ACI INSTRUMENTATION LIMITED
120 WOODSTREAM BLVD. UNIT #6
WOODBRIDGE ON L4L 7Z1
CANADA

ACI-CANEFCO
488 BASALTIC ROAD
CONCORD ON L4K 5A2
CANADA

ACIER NOVA STEEL
330 PINEBUSH RD PO BOX 3640
CAMBRIDGE ON N3H 5C6
CANADA

ACKLANDS - GRAINGER INC
95 PACIFIC AVENUE
SUDBURY ON P3C 3J1
CANADA

ACKLANDS GRAINGER INC.
PO BOX 2970
WINNIPEG MB R3C 4B5
CANADA

ACL NORTHWEST OHIO GROUP, INC
PO BOX 584
SYLVANIA OH 43560

ACME ELECTRIC (PORT HOPE) LTD.
330 WARD STREET
PORT HOPE ON L1A 4A6
CANADA

ACOVENT S.R.L.
20030 SENAGO
MILANO MI 20030
ITALY

ACTA
ZA DU MARESQUIER
OUISTREHAM  14150
FRANCE

ACTION EXPRESS LTD
836 FLEURY ST
REGINA SK S4N 4W6
CANADA

ACTIVE ENERGY INC.
PO BOX 93078
BURLINGTON ON L7R 4J4
CANADA

ACTIVE TRANSPORT INC
245 BRONTE STREET NORTH
MILTON ON L9T 3N7
CANADA

ACTLABS MATERIALS TESTING
1336 SANDHILL DRIVE
ANCASTER ON L9G 4V5
CANADA

ACUATIVE CORPORATION
570 LAKE COOK ROAD, STE 405
DEERFIELD IL 60015

ACUREN GROUP INC
2190 SPEERS ROAD
OAKVILLE ON L6L 2X8
CANADA

ACUREN GROUP INC.
7450 - 18 STREET
EDMONTON AB T6P 1N8
CANADA

ADAPTASPACE INC.
285150 WRANGLER WAY
ROCKY VIEW AB T1X 0K3
CANADA

ADDICTION STUDIES FORUM INC.
PO BOX 332
VIRGIL ON L0S 1T0
CANADA

**Entities Against Whom Provisional Relief is Sought**

ADLER MOVING SYSTEMS
182 BLACK ROAD
SAULT STE. MARIE ON P6A 6J8
CANADA

ADLER MOVING SYSTEMS
687A TRUNK ROAD
SAULT STE MARIE ON P6A 2T1
CANADA

ADVANCE BUSINESS CAPITAL LLC
PO BOX 610028
DALLAS TX 75261-0028

ADVANCED COMBUSTION INC
488 BASALTIC ROAD
CONCORD ON L4K 5A2
CANADA

ADVANCED CONTROL TECHNOLOGY
7050 EAST COUNTY ROAD 101
SHAKOPEE MN 55379-9058

ADVANCED GAS TECHNOLOGIES
230 DON PARK ROAD UNIT 15
MARKHAM ON L3R 2P7
CANADA

ADVANCED INDUSTRIAL SYSTEMS
PO BOX 373
SARNIA ON N7T 7J2
CANADA

ADVANCED TECHNICAL PRODUCTS
508 NORTHLAND BLVD
CINCINNATI OH 45240

ADVANCED TRANSMISSIONS
61 QUEEN STREET EAST
SAULT STE. MARIE ON P6A 1Y4
CANADA

ADVENTURES IN FOOD BY JANICE
1048 QUEEN STREET EAST
SAULT STE. MARIE ON P6A 2C7
CANADA

AEARO CANADA LIMITED
6889 REXWOOD ROAD, UNITS 8 & 9
MISSISSAUGA ON L4V 1R2
CANADA

AEARO CANADA LIMITED
PO BOX 6100 STATION F
TORONTO ON M4Y 2Z2
CANADA

AECOM CANADA
105 COMMERCE VALLEY DRIVE WEST
MARKHAM ON L3T 7W3
CANADA

AECON INDUSTRIAL
150 SHELDON DRIVE
CAMBRIDGE ON N1R 7K9
CANADA

AEGIS LIMITED
5TH FLOOR VURAN TOWER II
BEGUMPET  500016
INDIA

AEGIS LTD
A5, SECTOR 3
UTTAR PRADESH  201301
INDIA

AEGIS LTD.
6TH FLOOR, TOWER 1
MUMBAI 400070
INDIA

AEP RIVER OPERATIONS LLC
PO BOX 74367
CLEVELAND OH 44194-4367

AERIAL RESOURCES TECHNOLOGIES
275 SECOND LINE W. POB 24007
SAULT STE. MARIE ON P6C 4H0
CANADA

AEROCAR SERVICE
102-8360 BRIDGEPORT ROAD
RICHMOND BC V6X 3C7
CANADA

AEROFLO INC
205 MATHESON BLVD. E., UNIT 12
MISSISSAUGA ON L4Z 3E3
CANADA

AERZEN CANADA BLOWERS AND COMPRESSO
1995 MONTEE LABOSSIERE
VAUDREUIL DORION QC J7T 8P2
CANADA

AET INTEGRATION, INC.
1775 CROOKS ROAD
TROY MI 48084

AEVITAS INC.
75 WANLESS COURT
AYR ON N0B 1E0
CANADA

AFFIVAL INC.
1967 EASTERN AVENUE
VERONA PA 15147

AFFIVAL S.A.
75 BANNOCKBURN AVE.
TORONTO ON M5M 2M9
CANADA

AFFIVAL SA
HULTON ROAD BUSINESS CENTER
VERONA PA 15147

AGGREKO CANADA
300 CLARENCE STREET
BRAMPTON, ONTARIO ON L6W 1T5
CANADA

AGILENT TECHNOLOGIES INC.
6705 MILLCREEK DR. UNIT 5
MISSISSAUGA ON L5N 5M4
CANADA

AGWAY METALS INC.
170 DELTA PARK BOULEVARD
BRAMPTON ON L6T 5T6
CANADA

AHEARN & SOPER INC
100 WOODBINE DOWNS BLVD
REXDALE ON M9W 5S6
CANADA

AIG INSURANCE COMPANY OF CANADA
PO BOX 15286, POSTAL STATION A
TORONTO ON M5W 1C1
CANADA

AIKINS, MACAULAY &
PO BOX 4474, STN 'A'
WINNIPEG MB R3C 4G1
CANADA

AINSWORTH INC
131 BERMONDSEY RD
TORONTO ON M4A 1X4
CANADA

AIR CANADA
PO BOX 966
WINNIPEG MB R3C 2V6
CANADA

AIR FORCE 1 BLOW OFF SYSTEMS
609 COLBY DRIVE
WATERLOO ON N2V 1A1
CANADA

AIR LIQUID SYSTEMS INC
315 FIRESTATION RD
FORBES ROAD PA 15633

AIR LIQUIDE CANADA
1700 STEELES AVE EAST
BRAMALEA ON L6T 1A6
CANADA

AIR LIQUIDE CANADA INC
566 SECOND LINE EAST
SAULT STE. MARIE ON P6B 4K1
CANADA

AIR SEPARATION TECHNOLOGIES
336 BRONTE ST. S. SUITE 222
MILTON ON L9T 7W6
CANADA

AIR TECHNICAL INDUSTRIES
7506 GLOVER AVENUE
MENTOR OH 44060

AIR TRAC INC.
7-583 BARTON STREET
STONEY CREEK ON L8E 5S2
CANADA

AIRBORNE EXPRESS
PO BOX 91001
SEATTLE WA 98111

AIRBORNE INC /DBA FIRST FLIGHT
236 SING SING ROAD
HORSEHEADS NY 14845

AIRCO
2113 LASALLE BLVD.
SUDBURY ON P3A 2A3
CANADA

AIRCO QUEMAR DEN BEC
8335, BOUL. ST-MICHEL
MONTREAL QC H1Z 3E6
CANADA

AIRSURE LIMITED
25548 GENESEE TRAIL ROAN,
GOLDEN CO 80401

AJ BUS LINES
2 CHARLES WALK
ELLIOT LAKE ON P5A 7B4
CANADA

AJF INC
37015 PENNSYLVANIA
NEW BOSTON MI 48164

AJF INC
PO BOX 697
NEW BOSTON MI 48164-0697

AK STEEL CORPORATION
703 CURTIS STREET
MIDDLETOWN OH 45043

AKER CONSTRUCTION CANADA LTD
3196 MAINWAY
BURLINGTON ON L7M 1A5
CANADA

AKERS NATIONAL ROLL
400 RAIL ROAD AVENUE
AVONMORE PA 15168

AL'S CARTAGE LIMITED
PO BOX 9042 STA
KITCHENER ON N2G 4T4
CANADA

ALAIN PICHE TRANSPORT INC
180 BOUL BONAVENTURE
VICTORIAVILLE QC G6T 1V7
CANADA

ALARON INSTRUMENTS
1111 DAVIS DRIVE, UNIT #1
SUITE# 402
NEWMARKET ON L3Y 9E5
CANADA

**Entities Against Whom Provisional Relief is Sought**

ALBARRIE CANADA LTD.
85 MORROW ROAD
BARRIE ON L4N 3V7
CANADA

ALBARRIE ENVIRO SERVICES LTD
PO BOX 46218 STA
TORONTO ON M5W 4K9
CANADA

ALBERT CHIROPRACTIC
PO BOX 86001
SAULT STE. MARI ON P6B 4Y9
CANADA

ALBERTA RESEARCH COUNCIL
HWY 16A 75TH STREET
VEGREVILLE AB T9C 1T4
CANADA

ALCARB RESOURCES INC
106 YOUNG STREET
KITCHENER ON N2H 4Z4
CANADA

ALCO EXPRESS
36253 MICHIGAN AVE
WAYNE MI 48184-1652

ALCO TRANSPORTATION INC.
36253 MICHIGAN AVE
WAYNE MI 48184-1652

ALCOA PRIMARY METALS
1100 RIVERVIEW TOWER
KNOXVILLE TN 37902

ALCOA/REYNOLDS
1100 RIVERVIEW TOWER, 900 SOUTH GAG ST.
KNOXVILLE TN 37902

ALDON RAIL PRODUCTS
3410 SUNSET AVE
WAUKEGAN IL 60085-3295

ALECTRONIC SCALE SYSTEMS INC.
3-1310 OSPREY DRIVE
ANCASTER ON L9G 4V5
CANADA

ALERIS SPECIALTY PRODUCTS INC.
6340 INDIANAPOLIS BLVD
HAMMONG VA 46320

ALERIS SPECIALTY PRODUCTS INC.
6340 INDIANAPOLIS BLVD
HAMMOND IN 46320

ALERTA RESEARCH COUNCIL
PO BOX 1536
EDMONTON AB T6N 1E4
CANADA

ALEXANDER TOOLS LTD.
35 GLEN ROAD
HAMILTON ON L8L 8G1
CANADA

ALFA AESAR
30 BOND STREET
WARD HILL MA 01835-8099

ALFA AESAR
PO BOX 2630 STA A
TORONTO ON M5W 2N7
CANADA

ALFA LAVAL ASHBROOK SIMON-HARTLEY
11600 EAST HARDY
HOUSTON TX 77093-1098

ALFA LAVAL ASHBROOK SIMON-HARTLEY I
11600, E. HARDY
HOUSTON TX 77093

ALFA LAVAL INC
PO BOX 4290
TORONTO ON M5W 0E1
CANADA

ALFA-LAVAL LIMITED
101 MILNER AVE
SCARBOROUGH ON M1S 4S6
CANADA

ALFANO BROS. AUTO BODY
210 DRIVEIN ROAD
SAULT STE. MARIE ON P6B 6A9
CANADA

ALGO ELECTRIC LIMITED
543 SECOND LINE EAST
SAULT STE. MARIE ON P6B 4K2
CANADA

ALGOMA AUTO BODY (SAULT) LTD.
59 YATES STREET
SAULT STE. MARIE ON P6C 1G1
CANADA

ALGOMA AUTO-ELECTRIC REBUILDER
165 DRIVE-IN ROAD - UNIT 7
SAULT STE. MARIE ON P6B 5X5
CANADA

ALGOMA BUSINESS COMPUTERS
417 TRUNK ROAD
SAULT STE. MARIE ON P6A 3T1
CANADA

ALGOMA CENTRAL RAILWAY
129 BAY STREET
SAULT STE. MARIE ON P6A 6Y2
CANADA

ALGOMA CENTRAL RAILWAY
PO BOX 4253 STATION A
TORONTO ON M5W 5S5
CANADA

Essar Steel Algoma Inc.
**Entities Against Whom Provisional Relief is Sought**

ALGOMA CENTRAL RAILWAY
PO BOX 7000
SAULT STE MARIE ON P6A 5P6
CANADA

ALGOMA CENTRAL RAILWAY INC
PO BOX 6089
MONTREAL QC H3C 3H1
CANADA

ALGOMA CONSTRUCTION SERVICES
65 WHITE OAK DRIVE EAST
SAULT STE. MARIE ON P6B 4J7
CANADA

ALGOMA DISTRICT SCHOOL BOARD
644 ALBERT STREET EAST
SAULT STE. MARIE ON P6A 2K7
CANADA

ALGOMA FALL FESTIVAL ASSOC.
PO BOX 4348, STN 'A'
SAULT STE. MARI ON P6A 2K6
CANADA

ALGOMA HEALTH UNIT
99 FOSTER DRIVE
SAULT STE. MARIE ON P6A 5X6
CANADA

ALGOMA ICE MAN INC.
PO BOX 2130
SAULT STE. MARI ON P6A 6K4
CANADA

ALGOMA INDUSTRIAL LTD.
59 YATES AVENUE
SAULT STE. MARIE ON P6C 1G1
CANADA

ALGOMA INDUSTRIAL MECHANICAL &
998 OLD GOULAIS BAY RD.
SAULT STE. MARIE ON P6A 5K8
CANADA

ALGOMA INSULATION SYSTEMS INC
84 CHURCH STREET BOX 219
ECHO BAY ON P0S 1C0
CANADA

ALGOMA OFFICE EQUIPMENT
708 CARMENS WAY
SAULT STE. MARIE ON P6A 5L6
CANADA

ALGOMA PHYSICAL REHABILITATION
473 QUEEN ST., SUITE 400
SAULT STE. MARIE ON P6A 1Z5
CANADA

ALGOMA POWER INC.
PO BOX 48, SUITE 5300 TD BANK TOWER
SAULT STE. MARI ON P6B 6J6
CANADA

ALGOMA POWER WASH AND SANDBLASTING
59 YATES AVE
SAULT STE. MARIE ON P6C 1G1
CANADA

ALGOMA REGION HUMAN RESOURCES
PO BOX 57483, STN 'A'
SAULT STE. MARI ON P6A 5L3
CANADA

ALGOMA STEEL INC. SALES DEPT.
5515 NORTH SERVICE ROAD
3RD FLOOR
BURLINGTON ON L7L 6G4
CANADA

ALGOMA TAXI CAB MANAGEMENT LTD
73 BROCK STREET
SAULT STE MARIE ON P6A 3B4
CANADA

ALGOMA TELEPHONE SYSTEMS
270 BRUCE STREET
SAULT STE. MARIE ON P6B 1P6
CANADA

ALGOMA TUBES INC.
547 WALLACE TERRACE
SAULT STE. MARIE ON P6C 1L0
CANADA

ALGOMA TUBES INC.
547 WALLACE TERRACE
SAULT STE. MARIE ON P6C 1L9
CANADA

ALGOMA UNIVERSITY
1520 QUEEN ST. E.
SAULT STE. MARIE ON P6A 2G4
CANADA

ALGOMA'S GRAND GARDENS
68 DENNIS STREET
SAULT STE. MARIE ON P6A 2W9
CANADA

ALGONQUIN COLLEGE
1385 WOODROFFE AVE.
OTTAWA ON K2G 1V8
CANADA

ALL CANADA CRANE RENTAL CORP
7215 TORBRAM ROAD
MISSISSAUGA ON L4T 1G7
CANADA

ALL NORTH TRUCK CENTRE
995 GREAT NORTHERN ROAD
SAULT STE. MARIE ON P6A 5K7
CANADA

ALL STAR TROPHIES
373 MCNABB STREET
SAULT STE. MARIE ON P6B 1Y9
CANADA

ALL STATE FASTENER OF CANADA
307 CROFT DRIVE
TECUMSEH ON N8N 2L9
CANADA

ALLEN GASKET CUTTING MACHINE
63 DAVID STREET
NEW BEDFORD MA 02744

**Entities Against Whom Provisional Relief is Sought**

| | | | |
|---|---|---|---|
| ALLENTOWN SHOTCRETE TECHNOLOGY<br>1733 90TH STREET<br>STURTEVANT WI 53177 | ALLIED ELECTRONICS (CANADA)INC<br>1155 RUE LOLA #6<br>OTTAWA ON K1K 4C1<br>CANADA | ALLIED ELECTRONICS INC.<br>1155 LOLA ST. UNIT #6<br>OTTAWA ON K1K 4C1<br>CANADA | ALLIED MINERAL PRODUCTS, INC.<br>2700 SCIOTO PARKWAY<br>COLUMBUS OH 43221 |
| ALLIED SYSTEMS COMPANY<br>21433 SW OREGON ST<br>SHERWOOD OR 97140-9799 | ALLIED SYSTEMS COMPANY<br>PO BOX 742522<br>LOS ANGELES CA 90074-2522 | ALLIED SYSTEMS COMPANY-SWP<br>21433  SW OREGON ST<br>SHERWOOD OR 97140 | ALLIED TUBE<br>16100 S. LATHROP<br>HARVEY IL 60426 |
| ALLOR MANUFACTURING INC<br>12534 EMERSON DRIVE<br>BRIGHTON MI 48116 | ALPHA CANADA INC.<br>62 GUIDED COURT<br>TORONTO ON M9V 4K6<br>CANADA | ALPHA COAL SALES CO, LLC<br>128 INNOVATIVE LANE<br>LATROBE PA 15650 | ALPHA COAL SALES LLC<br>128 INNOVATIVE LANE<br>LATROBE PA 15650 |
| ALPHA CONTROLS AND INSTRUMENTATION<br>361 STEELCASE RD WEST SUITE 6<br>MARKHAM ON L3R 3V8<br>CANADA | ALPHAIR VENTILATING SYSTEMS<br>1221 SHERWIN ROAD<br>WINNIPEG MB R3H 0V1<br>CANADA | ALPHATHERM INC.<br>3335 14TH. AVE.<br>MARKHAM ON L3R 0H3<br>CANADA | ALPS WELDING LTD<br>400 NEW HUNTINGTON ROAD<br>VAUGHAN ON L4H 0R4<br>CANADA |
| ALS<br>3517 SCHEELE DR.<br>JACKSON MI 49202 | ALSTOM POWER AND TRANSPORT<br>1430 BLAIR PLACE, SUITE 600<br>OTTAWA ON K1J 9N2<br>CANADA | ALSTOM POWER SERVICE<br>1430 BLAIR PLACE, SUITE 600<br>OTTAWA ON K1J 9N2<br>CANADA | AMACO EQUIPMENT<br>5804 DATSUN ROAD<br>MISSISSAUGA ON L4W 1H2<br>CANADA |
| AMALGAMET CANADA<br>60 YONGE STREET, SUITE 1001<br>TORONTO ON M5E 1H5<br>CANADA | AMALGAMET CANADA<br>60 YONGE STREET, SUITE 1001<br>FIRST CANADIAN PLACE<br>TORONTO ON M5E 1H5<br>CANADA | AMCI RESOURCES GMBH<br>SEESTRASSE 17<br>ZUG ZG 6300<br>SWITZERLAND | AMEC EARTH & ENVIRONMENTAL<br>131 FIELDING ROAD<br>LIVELY ON P3Y 1L7<br>CANADA |
| AMEC EARTH & ENVIRONMENTAL<br>PO BOX 8769 STATION A<br>TORONTO ON M5W 3C2<br>CANADA | AMEPA AMERICA INC<br>6909 ENGLE ROAD #27C<br>CLEVELAND OH 44130 | AMERICAN ARBITRATION<br>PO BOX 102597<br>NEW YORK NE 10019 | AMERICAN ASSOCIATION FOR LABORATORY<br>5301 BUCKEYSTOWN PIKE<br>STE 350<br>FREDERICK MD 21704-8307 |

**Entities Against Whom Provisional Relief is Sought**

AMERICAN BOARD OF IND. HYGIENE
6015 W. ST. JOSEPH, SUITE 102
LANSING MI 48917-3980

AMERICAN CHEMICAL TECHNOLOGIES
485 EAST VAN RIPER ROAD
FOWLERVILLE MI 48836

AMERICAN FREIGHTWAYS
PO BOX 910150
DALLAS TX 75391-0150

AMERICAN GEAR & ENGINEERING
38200 ABRUZZI DRIVE
WESTLAND MI 48185

AMERICAN IND. HYGIENE ASSOC
PO BOX 1519
MERRIFIELD VA 22116-9990

AMERICAN INDUSTRIAL HYGIENE
PO BOX 1519
MERRIFIELD VA 22116-9990

AMERICAN IRON & METAL INC.
75 WINDERMERE ROAD
HAMILTON ON L8H 3Y2
CANADA

AMERICAN METAL MARKET
PO BOX 15127
NORTH HOLLYWOOD CA 91615-9645

AMERICAN MOTOR LINES INC
36253 MICHIGAN AVE
WAYNE MI 48184

AMERICAN PRECISION SERVICES
7110 W. 21ST AVENUE
GARY IN 46406

AMERICAN STATE EQUIPMENT
2055 SOUTH 108TH STREET
MILWAUKEE WI 53227

AMERICAN STATE EQUIPMENT CO.
PO BOX 270287
MILWAUKEE WI 53227

AMERICAN TRANSPORT INC
PO BOX 640469
PITTSBURGH PA 15264-0469

AMERICAN TRANSPORT INC.
PO BOX 95846
CHICAGO IL 60694

AMERICAN TRANSPORT LEASING
PO BOX 80768
ST CLAIR SHORES MI 48080-5768

AMERICANA TRANSIT INC
100 MONTEE DORION
ST-EUSTACHE QC J7R 4K3
CANADA

AMERITROL, INC.
1185L PARK CENTER DR.
VISA CA 92081

AMETEK HDR POWER SYSTEMS
3563 INTERCHANGE ROAD
COLUMBUS OH 43204

AMETEK HDR POWER SYSTEMS
PO BOX 90310
CHICAGO IL 60696-0310

AMETEK INC.
PO BOX 601466
CHARLOTTE NC 28260

AMG RESOURCES CORPORATION
TWO ROBINSON PLAZA
PITTSBURGH PA 15205

AMJ CAMPBELL VAN LINES
PO BOX 9279, STN 'A'
MISSISSAUGA ON L5T 2B2
CANADA

AMJ CAMPBELL VAN LINES LONDON
PO BOX 9000, 500 SECOND LINE EAST
LONDON ON N6M 1A8
CANADA

AMPCO
65 QUEEN STREET WEST, SUITE 1510
TORONTO ON M5H 2M5
CANADA

AMTEC HYDRACLAMP INC
1110 HERITAGE ROAD UNIT #1
BURLINGTON ON L7L 4X9
CANADA

AMTEX STEEL
700 CENTRAL AVENUE
UNIVERSITY PARK IL 60466

ANAC MACHINE & TOOL CO LTD
15 PAULTIEL DRIVE
NORTH YORK ON M2M 3P4
CANADA

ANALYTICAL REFERENCE MATERIALS
1 PERIMESTER ROAD, SUITE 200
MANCHESTER NH 03103

ANC CANADA (OVERNIGHT)
1000 MARTIN GROVE ROAD
TORONTO ON M9W 4V8
CANADA

ANCASTER CONVEYING SYSTEMS LTD
611 ARGYLE ST. N.
CALEDONIA ON N3W 1M1
CANADA

ANCHOR DANLY
PO BOX 46225 STA
TORONTO ON M5W 4K9
CANADA

ANCHOR LAMINA INC
2590 OUELETTE AVENUE
WINDSOR ON N8X 1L7
CANADA

ANCO CHEMICALS INC.
85 MALMO CT
MAPLE ON L6A 1R4
CANADA

ANCON MARINE
PO BOX 515290
LOS ANGELES CA 90051-5290

AND-SON CONTRACTING & GRAVEL
803 GREAT NORTHERN ROAD
SAULT STE. MARIE ON P6A 5K7
CANADA

ANDERSON ARBITRATION
334 BERESFORD AVE.
TORONTO ON M6S 3B3
CANADA

ANDREW MERRILEES LTD
189 OLD WESTON ROAD
TORONTO ON M6N 3A5
CANADA

ANGELS GATE WINERY
PO BOX 1800, STN 'B'
BEAMSVILLE ON L0R 1B2
CANADA

ANH REFRACTORIES CANADA, INC.
2869 INDUSTRIAL PARK ROAD
SMITHVILLE ON L0R 2A0
CANADA

ANH REFRACTORIES CANADA, INC.
PO BOX 1545 STATION A
TORONTO ON M5W 3N9
CANADA

ANIXTER CANADA
1899 LASALLE BLVD.
SUDBURY ON P3A 2A3
CANADA

ANIXTER CANADA INC
PO BOX 4526 STATION A
TORONTO ON M5W 5Z9
CANADA

ANKER INDUSTRIES
938 LARIMER AVE.
TURTLE CREEK PA 15145

ANKER INDUSTRIES
PO BOX 17130
PITTSBURGH PA 15235

ANKER-HOLTH, A DIVISION OF MAGNUM I
200 FIRST GULF BLVD.
BRAMPTON ON L6W 4T5
CANADA

ANMAR MECH AND ELEC CONTRACTOR
199 MUMFORD ROAD
LIVELY ON P3Y 1L2
CANADA

ANMAR MECHANICAL & ELECTRICAL
PO BOX 22040, BRANCH 25
LIVELY ON P3Y 1L2
CANADA

ANTHONY MARTELLA
143 CARLBERT ST.
SAULT STE. MARIE ON P6A 5C9
CANADA

ANVIL ATTACHMENTS
261 HWY 19
SLAUGHTER LA 70777

ANVIL ATTACHMENTS, LLC
PO BOX 216
SLAUGHTER LA 70777

AON HEWITT INC.
P.O. BOX 57465, STN A
TORONTO ON M5W 5M5
CANADA

APEX MOTOR EXPRESS LIMITED
1011 WILSON AVENUE
DOWNSVIEW ON M3K 1G4
CANADA

APJN ENTERPRISES LIMITED
13 MARY AVE.
SAULT STE. MARIE ON P6A 7B4
CANADA

APK THERMAL
131 MASONVILLE CRESCENT
LONDON ON N5X 3T1
CANADA

APPLIED ELECTRONICS
5170B TIMBERLEA BLVD
MISSISSAUGA ON L4W 2S5
CANADA

APPLIED ENGINEERING & TECH. INTEGRA
1731 PINOAK CT.
TROY MI 48098

Case 14-11730-CSS Doc 440 Filed 07/21/14 Page 14 of 160
**Essar Steel Algoma Inc.**
**Entities Against Whom Provisional Relief is Sought**

Page # : 11 of 155

07/21/2014 11:43:38 AM

APPLIED FLUIDS
7474 DEER TRAIL LANE
VERMILION OH 44052

APPLIED FLUIDS LLC
7474 DEER TRAIL LANE
LORAIN OH 44052

APPLIED INDUSTRIAL TECHNOLOGIES
145 ADELAIDE STREET SOUTH
LONDON ON N5Z 3K7
CANADA

APPLUS RTD CANADA LP
4325 HARVESTER ROAD, UNIT 13
BURLINGTON ON L7L 5M4
CANADA

AQA CANADA INC.
2289 FAIRVIEW ST. SUITE 106
BURLINGTON ON L7R 2E3
CANADA

AQUATIPRO
211 12TH ST. SW
LOVELAND CO 80537

AQUATIPRO, A DIVISION OF
966 BLUE RIBBON CIRCLE NORTH
OCONOMOWOC WI 53066

AQUATOX TESTING AND CONSULTING
11B NICHOLAS BEAVER RD
RR3
GUELPH ON N1H 6H9
CANADA

ARBELL-DIVISION OF ACTIVE
1175 CORPORATE DRIVE, UNIT 8
BURLINGTON ON L7L 5V5
CANADA

ARBELL-DIVISION OF ACTIVE
PO BOX 215
BURLINGTON ON L7R 3Y2
CANADA

ARBITRATION SERVICES LTD
PO BOX 2468, STN MAIN
OTTAWA ON K1R 7S8
CANADA

ARC & GENERATOR
2344 MALEY DR #2
GARSON ON P3L 1R5
CANADA

ARCADIA AVIATION WEY LLC
PO BOX 643051
MARTINSBURG WV 25405

ARCH COAL SALES COMPANY INC
CITYPLACE ONE, SUITE 300
ST. LOUIS MO 63141

ARCTIC COMBUSTION LTD
2283 ARGENTIA ROAD, UNIT 25
MISSISSAUGA ON L5N 5Z2
CANADA

ARCTIC TRAVELER CANADA LTD
1416 GRAHAM'S LANE
BURLINGTON ON L7S 1W3
CANADA

AREA REAL ESTATE APPRAISAL INC
853 QUEEN ST. EAST
SAULT STE. MARIE ON P6A 2A8
CANADA

AREA TRANSPORTATION
39848 TREASURY CENTER
CHICAGO IL 60694-9800

ARGO INDUSTRIAL SERVICES
145 INDUSTRIAL COURT B, UNIT 5
SAULT STE. MARIE ON P6B 5Z9
CANADA

ARGO INTERNATIONAL CORPORATION
4391 HARVESTER ROAD UNIT #1
BURLINGTON ON L7L 4X1
CANADA

ARGON TOOL & MANFACTURING CO
32309 MILTON AVENUE
MADISON HEIGHTS MI 48071-1408

ARGUS-HAZCO CANADA
6541-A MISSISSAUGA ROAD
MISSISSAUGA ON L5N 1A6
CANADA

ARL NETWORK
P.O. BOX 836
PITTSBURGH PA 15264-0997

ARMOUR VALVE LTD
126 MILNER AVE
TORONTO ON M1S 3R2
CANADA

ARMSTRONG/KOVER KWICK INC
401 SPROUL STREET P O BOX 337
MCKEES ROCKS PA 15136-0337

ARMSTRONG/KOVER KWIK, INC
PO BOX 337
MCKEES ROCKS PA 15136-0337

ARMTEC
505 YORK BLVD. SUITE 2
HAMILTON ON L8R 3K4
CANADA

ARNONE TERMINALS LIMITED
PO BOX 2335
THUNDER BAY ON P7B 5E9
CANADA

**Entities Against Whom Provisional Relief is Sought**

ARRIMAGE DU ST-LAURENT
961, BOUL CHAMPLAIN
QUEBEC QC G1K 4J9
CANADA

ARRIMAGE IDEAL J.D. INC
1352 BEAUCHAMP
LONGUEUIL QC J4K 1S4
CANADA

ARROW EXPRESS INC.
218 INDUSTRIAL PARK CR.
SAULT STE. MARIE ON P6B 5P2
CANADA

ARROW HOME BUILDING CENTRE
594 SECOND LINE EAST
SAULT STE. MARIE ON P6B 4K1
CANADA

ARROW RELOAD SYSTEM INC.
SUITE 1300-999 WEST HASTINGS STREET
BOX 38
VANCOUVER BC V6C 2W2
CANADA

ARTURO GOURMET MOVILE CATERING
1953 QUEEN STREET EAST
SAULT STE. MARIE ON P6A 2G8
CANADA

ARTURO RISTORANTE
PO BOX 10081, STN 'A' (C/O T10081)
SAULT STE. MARI ON P6A 2A2
CANADA

ARVIN METAL STORAGE
925 ARVIN AVE.
STONEY CREEK ON L8E 5N9
CANADA

ASA FREIGHT SYSTEMS INC
PO BOX 27186
MILWAUKEE WI 53227

ASB HEATING ELEMENTS LIMITED
20 BETHRIDGE ROAD
TORONTO ON M9W 1N1
CANADA

ASBURY WILKINSON INC.
1740 ARGENTIA RD.
MISSISSAUGA ON L5N 3K3
CANADA

ASEA BROWN BOVERI INC.
10300 HENRI BOURASSA BLVD. W.
ST-LAURENT QC H4S 1N6
CANADA

ASG SOFTWARE SOLUTIONS
1333 THIRD AVE SOUTH
NAPLES FL 34102

ASHLAND CANADA CORP.
PO BOX 4232 STATION A
TORONTO ON M5W 5P4
CANADA

ASHLAND CHEMICALS
2620 ROYAL WINDSOR DRIVE
MISSISSAUGA ON L5J 4E7
CANADA

ASI GROUP LTD.
250 MARTINDALE ROAD
ST. CATHARINES ON L2R 7R8
CANADA

ASKO INC
PO BOX 951628
CLEVELAND OH 44193

ASKO INC.
501 WEST 7TH AVE.
WEST HOMESTEAD PA 15120

ASM INTERNATIONAL
9639 KINSMAN ROAD
MATERIALS PARK OH 44073-0002

ASM INTERNATIONAL
PO BOX 901540
CLEVELAND OH 44190-1540

ASPMAXCESS
880 EQUESTRIAN
OAKVILLE ON L6L 6L7
CANADA

ASSINCK LTD.
9577 HIGHWAY #48
MARKHAM ON L3P 3J3
CANADA

ASSOCIATION FOR IRON & STEEL
PO BOX 997, PURDYS WHARF TOWER 1
WARRENDALE PA 15086

ASSOCIATION FOR IRON & STEEL
186 THORN HILL ROAD
WARRENDALE PA 15086

ASTM INTERNATIONAL
100 BARR HARBOR DRIVE
WEST CONSHOHOCKEN PA 19428-2959

ASTRO PARADE FLOAT MATERIALS
PO BOX 11010, STN 'A'
WINNIPEG MB R2M 2L7
CANADA

AT INDUSTRIES LLC
731 EAST MAIN STREET
MONONGAHELA PA 15063

ATCO STRUCTURE & LOGISTICS
5115 CROWCHILD TRAIL SW
CALGARY AB T3E 1T9
CANADA

**Estar Steel Algoma Inc.**
**Entities Against Whom Provisional Relief is Sought**

ATCO STRUCTURES & LOGISTICS
7333 HIGHWAY 101 EAST
PORCUPINE ON P0N 1C0
CANADA

ATLANTIC TRACK & TURNOUT CO.
2100 MANCHESTER ROAD
WHEATON IL 60187

ATLANTIC TRACK & TURNOUT CO.
PO BOX 827234
PHILADELPHIA PA 19182-7234

ATLAS AUTO PARTS
531 SECOND LINE EAST
SAULT STE. MARIE ON P6B 4K2
CANADA

ATLAS CLEANING AND RESTORATION
PO BOX 1529
SAULT SAINTE MARIE MI 49783

ATLAS COPCO CANADA INC
30 MONTROSE
DOLLARD-DES-ORMEAUX QC H9B 3J9
CANADA

ATLAS COPCO COMPRESSORS CANADA
2900 ARGENTIA ROAD, UNIT #13
MISSISSAUGA ON L6N 7X9
CANADA

ATLAS COPCO COMPRESSORS CANADA
30 MONTROSE
DOLLARD-DES-ORMEAUX QC H9B 3J9
CANADA

ATLAS TAG COMPANY OF CANADA
381 WESTNEY ROAD SOUTH
AJAX ON L1S 6M6
CANADA

ATLAS TUBE
P.O. BOX 644825
PITTSBURGH PA 15219

ATLAS VAN LINES (CANADA) LTD.
485 NORTH SERVICE ROAD EAST
OAKVILLE ON L6J 5M7
CANADA

ATOMIC TRANSP. SYSTEM INC.,
PO BOX 1045
WINNIPEG MB R3C 2X6
CANADA

ATP
25 LEONBERG RD.
CRANBERRY TWSH PA 16066-3601

ATS SYSTEMS
30222 ESPERANZA
RANCHO SANTA MARGARITA CA 92688

ATTAR METALS INC.
1856 ROMANI COURT
MISSISSAUGA ON L5T 1J1
CANADA

ATTAR METALS INC.
6290 NETHERHART ROAD
MISSISSAUGA ON L5T 1B7
CANADA

ATY TORONTO TRAILER REPAIR
56 MCCULLOCH AVE, UNIT 2
ETOBICOKE ON M9W 4M6
CANADA

AURORA'S PIZZA & SPAGHETTI
PO BOX 27346
SAULT STE. MARI ON P6C 2J5
CANADA

AUTO GLASS PLUS
543 TRUNK ROAD
SAULT STE. MARIE ON P6A 3T1
CANADA

AUTOMATIC SYSTEM INC
9230 E. 47TH
KANSAS CITY MO 64133

AUTOMATION TECHNOLOGY INC
1900 TROY STREET
DAYTON OH 45404

AUTORAMA SALES INC
482 BLACK RD.
SAULT STE MARIE ON P6A 0C8
CANADA

AUTORE OIL CO INC
PO BOX 68 M-134
CEDARVILLE MI 49719

AUTORE OIL CO., INC.
HIGHWAY M-134
CEDARVILLE MI 49719

AVAD A GRAYBAR CANADA COMPANY
2008 LASALLE BLVD, OFFICE #2
SUDBURY ON P3A 2A5
CANADA

AVAYA CANADA
1380 RODICK ROAD, SUITE 300
MARKHAM ON L3R 4G5
CANADA

AVENSYS
400 BOUL. MONTPELLIER,
SAINT-LAURENT QC H4N 2G7
CANADA

AVENSYS SOLUTIONS
422 CONSUMERS ROAD
TORONTO ON M2J 1P8
CANADA

**Entities Against Whom Provisional Relief is Sought**

AVENUE CAPITAL MANAGEMENT II, L.P.
ESTHER POSNER
C/O AVENUE CAPITAL GROUP
399 PARK AVENUE, 6TH FLOOR
NEW YORK NY 10022

AVENUE INDUSTRIAL
35 STAPLES AVENUE, SUITE 110
RICHMOND HILL ON L4B 4W6
CANADA

AVERY CONSTRUCTION LIMITED
940 SECOND LINE WEST
SAULT STE. MARIE ON P6C 2L3
CANADA

AVERY WEIGH-TRONIX
107 WOODBINE DOWNS BLVD,
UNIT 15
ONTARIO ON M9W 6Y1
CANADA

AVIATION COMMERCIAL AVIATION
PO BOX 460
HEARST ON P0L 1N0
CANADA

AVIS BUDGET GROUP
573 SECOND LINE EAST
SAULT STE. MARIE ON P6B 4K2
CANADA

AVIS CAR INC.
PO BOX 4001 STATION A
TORONTO ON M9W 6Z9
CANADA

AVISCAR INC
PO BOX 57037 STA
TORONTO ON M5W 5M5
CANADA

AVNET ELECTRONIC INC.
10S CENTENNIAL DRIVE
PEABODY MA 01960

AVON ENGINEERING
1680 BRAMPTON ST.
HAMILTON ON L8H 3S1
CANADA

AWERES #2 STATUTE LABOUR BOARD
C/O 37 CENTRE STREET
SAULT STE. MARIE ON P6A 4P5
CANADA

AZCON CORPORATION
630 ARTHUR AVENUE
DULUTH MN 55802

AZTECH
506 BAYFIELD STREET - UNIT 2
BARRIE ON L4M 5A2
CANADA

B & B ELECTRONICS MFG. CO. INC
PO BOX 1040
OTTAWA IL 61350

B & R AUTO COLLISION
1116 GREAT NORTHERN ROAD
SAULT STE. MARIE ON P6A 5K7
CANADA

B E SPERANZA INC
201 S. COLFAX STREET
GRIFFITH IN 46319

B J EQUIPMENT
PO BOX 91
ALGOMA MILLS ON P0R 1A0
CANADA

B&B ELECTRONICS MANUFACTURING
P O BOX 1040
OTTAWA IL 61350

B&D MANUFACTURING
4703 REGIONAL ROAD 15
CHELMSFORD ON P0M 1L0
CANADA

B&J DISTRIBUTING COMPANY, INC.
435 W. 194TH ST., 2ND FLOOR
GLENWOOD IL 60425

B-RIGHT TRUCKING COMPANY
PO BOX 75050
CLEVELAND OH 44101-2199

BABCOCK & WILCOX CANADA LTD
581 CORONATION BLVD
PO BOX 180
CAMBRIDGE ON N3H 5C3
CANADA

BABCOCK & WILCOX CANADA LTD
PO BOX 25065 STA
TORONTO ON M5W 2X8
CANADA

BACHKNIVES
50 SEAVIEW BLVD
PORT WASHINGTON NY 11050

BACHMANN DAMPJOINT INC
1460 MICHELIN
LAVAL QC H7L 4R3
CANADA

BACK IN MOTION PHYSIOTHERAPY
PO BOX 4900, STN 'A'
SAULT STE. MARI ON P6B 4K2
CANADA

BACK TO EARTH ENERGY INC.
1060 MACLEOD STREET
PINCHER CREEK AB T0K 1W0
CANADA

BAKER INSTRUMENT COMPANY/SKF
4812 MCMURRAY AVENUE
FORT COLLINS CO 80525

**Entities Against Whom Provisional Relief is Sought**

BAKKE'S TRUCK RENTALS LIMITED
RR#3
NORTH BAY ON P1B 8G4
CANADA

BALDOR ELECTRIC COMPANY
2910 BRIGHTON ROAD,
OAKVILLE ON L6H 5S3
CANADA

BALDWIN INTERNATIONAL
30403 BRUCE INDUSTRIAL PKWY
SOLON OH 44139

BALTIMORE AIRCOIL OF CANADA
2160 DUNWIN DRIVE, UNIT #5
MISSISSAUGA ON L5L 1C7
CANADA

BANK OF AMERICA (LIBOR #1 LOAN)
200 FRONT STREET WEST
TORONTO ON M5V 3L2
CANADA

BANK OF AMERICA (LIBOR #2 LOAN)
200 FRONT STREET WEST
TORONTO ON M5V 3L2
CANADA

BANK OF AMERICA (NATURAL GAS SWAP)
PO BOX 117
HOUSTON TX 77027

BANK OF AMERICA (REVOLVING LOAN)
200 FRONT STREET WEST
TORONTO ON M5V 3L2
CANADA

BANK OF AMERICA (SWING LINE LOAN)
200 FRONT STREET WEST
TORONTO ON M5V 3L2
CANADA

BANK OF AMERICA - CREDIT CARD
PO BOX 689
TORONTO ON M5V 3L2
CANADA

BANK OF AMERICA - JAPAN CASTINGS
200 FRONT STREET WEST
TORONTO ON M5V 3L2
CANADA

BANK OF AMERICA CANADA
500 FRONT ST. WEST, 26TH FLR
TORONTO ON M5V 3L2
CANADA

BANK OF AMERICA MERRILL LYNCH
ASHLEE FREEMAN
AVP: DEDICATED SERVICE DIRECTOR

BANK OF AMERICA MERRILL LYNCH
ATTN:  WILLIAM E. JONES
TREASURY SERVICES MANAGER

BANK OF AMERICA NA CHARLOTTE
100 NORTH TRYON STREET, #300
CHARLOTTE NC 28255

BANK OF AMERICA SWING LOAN CDN
200 FRONT STREET WEST
TORONTO ON M5V 3L2
CANADA

BARBARA O'CONNOR
14 BEACON CREST
NEWNAN GA 30265-5587

BARBER INDUSTRIES
PO BOX 5280 STATION A
CALGARY AB T2H 1X6
CANADA

BARCLAY MACHINE INC.
PO BOX 229
SALEM OH 44460

BARCLAY MACHINE, INC.
650 S. BROADWAY AVE.
SALEM OH 44460

BARCODES UNLIMITED
4324 ROY AVE.
HANMER ON P3P 1M5
CANADA

BARNES DISTRIBUTION
2595 SKYMARK AVENUE, UNIT 202
MISSISSAUGA ON L4W 4L5
CANADA

BARNES DISTRIBUTION CANADA
31 ST. GEORGE'S AVENUE
SAULT STE. MARIE ON P6B 1W8
CANADA

BARNES INDUSTRIES
1161 E. ELEVEN MILE ROAD
MADISON HEIGHTS MI 48071

BARNES INTERNATIONAL INC
814 CHESTERNUT ST.
ROCKFORD IL 61105-1203

BARNES INTERNATIONAL INC.
PO BOX 1203
ROCKFORD IL 61105-1203

BARR CORPORATE SUCCESS
1319 PARKRIDGE PLACE, SUITE 100
CINCINNATI OH 45208

BARRON INDUSTRIES INC.
105 19TH STREET SOUTH
BIRMINGHAM AL 35210

**Entities Against Whom Provisional Relief is Sought**

BARRY MOORE TRANSPORT
245 BRONTE STREET NORTH
MILTON ON L9T 3N7
CANADA

BARRYFISHERARBITRATION&MEDIATION
LAW CHAMBERS
393 UNIVERSITY AVE., STE 2000
TORONTO ON M5G 1E6
CANADA

BAS DISTRIBUTION CENTRE LTD.
6013 THORNE AVE.
BURNABY BC V3N 2T8
CANADA

BASF CORPORATION
100 CAMPUS DRIVE
FLORHAM PARK NJ 07932

BASF CORPORATION
PO BOX 7841
TORONTO ON M5W 2R2
CANADA

BASLER ELECTRIC
PO BOX 269
HIGHLAND IL 62249

BATES EQUIPMENT LTD
11580 MITCHELL ROAD
RICHMOND BC V6V 1T7
CANADA

BATES EQUIPMENT RENTALS LTD
6380 OGDENDALE ROAD SE
CALGARY AB T2C 3A9
CANADA

BATTLEFIELD EQUIPMENT RENTALS
815A GREAT NORTHERN ROAD
SAULT STE. MARIE ON P6A 5K7
CANADA

BATTLEFIELD EQUIPMENT RENTALS
880 SOUTH SERVICE ROAD
STONEY CREEK ON L8E 5M7
CANADA

BAUER GEAR MOTORS LTD
4020B SLADEVIEW CRES. UNIT 5
MISSISSAUGA ON L5L 6B1
CANADA

BAUER SYSTEMS INC.
UNIT 106, 3345 N. SERVICE ROAD
BURLINGTON ON L7N 3G2
CANADA

BAYCAR STEEL
2032 OLD BURWASH RD
SUDBURY ON P3E 4Z4
CANADA

BAYSIDE RECYCLING
220 SOUTH 39TH AVENUE W
DULUTH MN 55812

BBC CHARTERING & LOGISTICS
12 HAFENSTRASSE
LEER  26789
GERMANY

BD HURLOCK SALES
4022 HILLCREST RD
FOREST ON N0N 1J0
CANADA

BDI CANADA INC
25 DRIVE-IN ROAD
SAULT STE. MARIE ON P6B 5X5
CANADA

BDI CANADA INC
PO BOX 57379 STA
TORONTO ON M5W 5M5
CANADA

BDO DUNWOODY LIMITED
19 FRONT STREET NORTH
ORILLIA ON L3V 6K5
CANADA

BDO DUNWOODY LLP
747 QUEEN STREET EAST
SAULT STE. MARIE ON P6A 5N7
CANADA

BDO DUNWOODY WARD MALLETTE INC
PO BOX 1137
SAULT STE MARIE ON P6A 5N7
CANADA

BEAR TRANSPORTATION SERVICES
5340 LEGACY DR STE 200
PLANO TX 75024

BEARSKIN AIRLINES
1475 W. WALSH ST.
THUNDER BAY ON P7E 4X6
CANADA

BECKHOFF AUTOMATION LLC
13130 DAKOTA AVENUE
SAVAGE MN 55378

BEKA LUBE PRODUCTS INC.
2830 ARGENTIA ROAD, UNIT 9
MISSISSAUGA ON L5N 8G4
CANADA

BEL VOLT SALES LTD.
1350 BIRCHMOUNT ROAD
TORONTO ON M1P 2E4
CANADA

BELINDA A. KIRKWOOD
30 DONWOODS DRIVE
TORONTO ON M4N 2G1
CANADA

BELL CANADA
150 COMMERCE VALLEY DR. W
MARKHAM ON L3T 7Z3
CANADA

Case 14-11730 Doc 1 Filed 07/21/14 Entered 07/21/14 Page 20 of 160
Essar Steel Algoma Inc.
Entities Against Whom Provisional Relief is Sought

Page # : 17 of 155                                                                                      07/21/2014 11:43:39 AM

BELL CANADA
690 SECOND LINE E
SAULT STE. MARIE ON P6B 4K3
CANADA

BELL CANADA
P.O. BOX 1550
NORTH YORK ON M3C 3N5
CANADA

BELL CANADA
PO BOX 9000
STN DON MILLS
NORTH YORK ON M3C 2X7
CANADA

BELL CANADA - PUBLIC ACCESS
40 NORELCO DRIVE
NORTH YORK ON M9L 2X6
CANADA

BELL CANADA LTD
PO BOX 3650
TORONTO ON M3C 3X9
CANADA

BELL CONFERENCING INC.
5099 CREEKBANK ROAD B4
MISSISSAUGA ON L4W 5N2
CANADA

BELL MOBILITY
2920 MATHESON BOULEVARD
MISSISSAUGA ON L4W 5J4
CANADA

BELL MOBILITY INC
PO BOX 5102
BURLINGTON ON L7R 4R7
CANADA

BELL-CAMP MANUFACTURING INC.
543925 CLARKE RD
INGERSOLL ON N5C 3K5
CANADA

BELOEIL ST-HILAIRE TRANSPORT
547 DES FORGES
BELOEIL ON J3G 4S5
CANADA

BELT CONVEYOR GUARDING
3478 PENETANGUISHENE RD.
BARRIE ON L4M 4Y8
CANADA

BELT RAILWAY COMPANY
PO BOX 67
BEDFORD PARK IL 60499-0067

BELTERRA CORPORATION
1040 GORHAM STREET
THUNDER BAY ON P7B 5X5
CANADA

BELTERRA CORPORATION
541 SECOND LINE EAST
SAULT STE. MARIE ON P6B 4K2
CANADA

BELUGA CHARTERING GMBH
59 TEERHOF
BREMEN  28199
GERMANY

BELZONA OTTAWA
24 WENDAT TRAIL
BARRIE ON L4M 6T4
CANADA

BENTLEY CANADA INC.
5046 MAINWAY
BURLINGTON ON L7L 5Z1
CANADA

BENTLY NEVADA (GE CANADA)
2450 VICTORIA PARK AVENUE
TORONTO ON M2J 4A2
CANADA

BENTLY NEVADA - A DIV OF GE
2450 VICTORIA PARK AVENUE
TORONTO ON M2J 4A2
CANADA

BEP BESTOBELL LTD
241 NORSEMAN STREET
TORONTO ON M8Z 2R5
CANADA

BERENDSEN FLUID POWER LTD
35A IRONSIDE CRESCENT
SCARBOROUGH ON M1X 1G5
CANADA

BERENDSEN FLUID POWER LTD.
75 MAGILL STREET
WALDEN INDUSTRIAL PARK ON P3Y 1K6
CANADA

BERGAMIN'S FOOTWEAR & REPAIR
671 GREAT NORTHERN ROAD
SAULT STE. MARIE ON P6B 5A1
CANADA

BERGERON EXCAVATIONS
3505 HAUT ST-FRANCOIS DUVERNAY
LAVAL ON H7E 4P2
CANADA

BERLET ELECTRONICS LIMITED
1715 MEYERSIDE DR #6
MISSISSAUGA ON L5T 1C5
CANADA

BERNIE HEINTZMAN
14 GRANGEMILL ROAD
SAULT STE. MARIE ON P6B 3Y2
CANADA

BERRY METAL COMPANY
68 ROUTE
HARMONY PA 16037

BEST TRANSFER
704166 ONTARIO INC.
GUELPH ON N1H 6H9
CANADA

**Entities Against Whom Provisional Relief is Sought**

BETA FLUID POWER
1025 GREAT NORTHERN ROAD
SAULT STE. MARIE ON P6B 0B9
CANADA

BETA LASERMIKE INC.
21522 NETWORK PLACE
CHICAGO IL 60673-1215

BETA LASERMIKE INC.
8001 TECHNILOGY BLVD
DAYTON OH 45424

BEYOND BLACKLIGHT
343 EVANS AVE.
TORONTO ON M8Z 1K2
CANADA

BEZCO TRUCKING INC.
R.R. NO. 1
BRANTFORD ON N3T 5L4
CANADA

BHD INSTRUMENTATION ONTARIO
6903 72ND AVE
EDMONTON AB T6B 3A5
CANADA

BIBBY FACTORS INTERNATIONAL
100 BUMMINGS CENTER, STE 243-C
BEVERLY MA 01915

BICKELL AUTO PARTS
997 CARPIN BEACH ROAD
SAULT STE. MARIE ON P6A 6K4
CANADA

BICKELL SCRAPPIES MOBILE AUTO CRUS
997 CARPIN BEACH ROAD
SAULT STE. MARIE ON P6A 6K4
CANADA

BILUK'S FABRICATING
3 GRANDY ROAD
SAULT STE. MARIE ON P6B 3M9
CANADA

BILUK'S LOCOMOTIVE SERVICES
8 SIMON AVENUE
SAULT STE MARIE ON P6A 5S3
CANADA

BIM LIMITED
975 FRASER DRIVE, UNIT 15
BURLINGTON ON L7L 4X8
CANADA

BIMAC INC
LOCKBOX 774207 SOLUTIONS CENTER
CHICAGO IL 60677-4002

BIOCHEM INCORPORATED
P.O. BOX 521925
SALT LAKE CITY UT 84152-1925

BIRMINGHAM RAIL & LOCOMOTIVE
P.O. BOX 530157
BIRMINGHAM AL 35253-0157

BITONTI MOTORS
A-95,
SECOND LINE EAST,
SAULT STE MARIE ON P6C 2H9
CANADA

BLACK BOX CANADA CORP
PO BOX 56306 STA
TORONTO ON M5W 4L1
CANADA

BLACK BOX CANADA CORPORATION
2225 SHEPPARD AVE,16TH FLOOR
TORONTO ON M2J 5C2
CANADA

BLACK LOON MILLWORKS INTERNAT.
59 INDUSTRIAL PARK CR.
SAULT STE. MARIE ON P6B 5P3
CANADA

BLACK'S TRANSPORT LTD
PO BOX 247
BRACEBRIDGE ON P1L 1T6
CANADA

BLACKS TRANSFER LTD
PO BOX 1375
SAINT JOHN NB E2L 4H8
CANADA

BLACKSTONE ADVISORY PARTNERS
345 PARK AVENUE
NEW YORK NY 10154

BLAKE, CASSELS & GRAYDON LLP
COMMERCE COURT WEST, SUITE 2800
TORONTO ON M5L 1A9
CANADA

BLASTECH CORPORATION
57 OLD ONONDAGA RD WEST
BRANTFORD ON N3T 5M1
CANADA

BLASTECH CORPORATION
57 OLD ONONDAGA ROAD
BRANTFORD ON N3T 5W4
CANADA

BLISS CLEARING NIAGARA INC.
1004 EAST STATE STREET
HASTINGS MI 49058-9176

BLISS CLEARING NIAGARA INC.
PO BOX 673753
DETROIT MI 48267-3753

BLOOM ENGINEERING CO. INC.
5460 HORNING ROAD
PITTSBURGH PA 15236

Star Steel Algoma Inc.
**Entities Against Whom Provisional Relief is Sought**

BLOOM ENGINEERING COMPANY INC
LOCK BOX 200254
PITTSBURG PA 15251-0254

BLOOM INNOVATIONS
101-383 GREBER BLVD. SUITE 406
GATINEAU QC J8T 0B2
CANADA

BLOWER ENGINEERING INC.
40 INDUSTRIAL PARKWAY, NORTH
AURORA ON L4G 4C2
CANADA

BLUE FLAME GAS SERVICE
1291 WELLINGTON ST EAST
SAULT STE. MARIE ON P6A 2P5
CANADA

BLUE HERON SOLUTIONS
246 MOUNTJOY STREET SOUTH
TIMMINS ON P4N 1T4
CANADA

BLUE PRINT & DRAFTING CENTRE
71 BLACK ROAD, UNIT 5
SAULT STE. MARIE ON P6B 6J8
CANADA

BMO TRUST COMPANY
1 FIRST CANADIAN PLACE
TORONTO ON M5X 1H3
CANADA

BMT FLEET TECHNOLOGY LTD.
311 LEGGETT DRIVE
KANATA ON K2K 1Z8
CANADA

BMW FINANCIAL SERVICES CANADA
50 ULTIMATE DRIVE
RICHMOND HILL ON L4S 0C8
CANADA

BNSF RAILWAY COMPANY
3110 SOLUTIONS CENTER
CHICAGO IL 06077-3001

BNY TRUST COMPANY OF CANADA
320 BAY STREET 11TH FLOOR
TORONTO ON M5H 4A6
CANADA

BOARD OF CANADIAN REGISTERED
6519B MISSISSAUGA ROAD
MISSISSAUGA ON L5N 1A6
CANADA

BOBCAT COMPANY
521 S. 22ND STREET
BISMARK ND 58506-5556

BOC WATER HYDRAULICS, INC
12024 SALEM WARREN RD
SALEM OH 44460

BODYCOTE MATERIALS TESTING
1440 GRAHAMS LANE, UNIT #9
BURLINGTON ON L7S 1W5
CANADA

BODYCOTE MATERIALS TESTING INC
2395 SPEAKMAN DR
MISSISSAUGA ON L5K 1B3
CANADA

BOLLFILTER PROTECTION SYSTEMS
22635 VENTURE DRIVE
NOVI MI 48375

BOMET RECYCLING IN
2155 MAIN STREET
EAST CAMBRIDGE ONTARIO ON N1R 5S7
CANADA

BONELL MANUFACTURING COMPANY
13521 SOUTH HALSTED STREET
RIVERDALE IL 60827

BONGARDE HOLDINGS, INC.
#102 - 501 MAIN STREET
PENTICTON BC V2A 9A6
CANADA

BONIFERRO MILL WORKS ULC
45 THIRD LINE WEST
SAULT STE. MARIE ON P6C 3B5
CANADA

BORDER CITY CASTINGS
19 WARREN STREET
FORT ERIE ON L2A 5N2
CANADA

BOSCH REXROTH
PO BOX 57091 STA
TORONTO ON M5W 5M5
CANADA

BOSCH REXROTH CANADA CORP.
3426 MAINWAY
BURLINGTON ON L7M 1A8
CANADA

BOSCH REXROTH CANADA CORP.
490 PRINCE CHARLES DRIVE SOUTH
WELLAND ON L3B 5X7
CANADA

BOSTON'S LTD
415 PIM STREET
SAULT STE. MARIE ON P6B 2T9
CANADA

BOULING METALS LTD.
1856 BRAMPTON STREET EAST
HAMILTON ON L8H 3S3
CANADA

BOW VALLEY COLLEGE
332- 6 AVENUE S.E.
CALGARY AB T2G 4S6
CANADA

BOWLIN ENGINEERING CO
600 BURLINGTON RD
FT. WORTH TX 76179

BOWSER-MORNER, INC.
4518 TAYLORSVILLE ROAD
DAYTON OH 45424

BOYUK INDUSTRIAL INC.
2256 LOUISA DR.
SUDBURY ON P3E 4W8
CANADA

BPX CARTAGE
9 OXFARD STREET
SAULT STE MARIE ON P6B 1R7
CANADA

BRADLEY LIFTING CORP
1030 ELM STREET
YORK PA 17403

BRAM HERLICH
47 CHESTER AVE
TORONTO ON M4K 2Z8
CANADA

BRAMMER STANDARD CO INC
14603 BENFER RD
HOUSTON TX 77069-2895

BRANDES AGGREGATES LIMITED
2125 GREAT NORTHERN ROAD
SAULT STE. MARIE ON P6A 5K7
CANADA

BRANT CORROSION CONTROL INC
30 GARNET ROAD R.R. #8
BRANTFORD ON N3T 5M1
CANADA

BRENNTAG CANADA INC.
35 VULCAN STREET
REXDALE ON M9W 1L3
CANADA

BRENNTAG CANADA INC.
43 JUTLAND RD.
ETOBICOKE ON M8Z 2G6
CANADA

BRENT LANAWAY
873 BAR RIVER ROAD EAST
ECHO BAY ON P0S 1C0
CANADA

BRIAN BICK TRANSPORTATION INC.
439 BOOK RD WEST
ANCASTER ON L9G 3L1
CANADA

BRIAN TREMBLAY PHOTOGRAPHY
1088 WELLINGTON ST. E.
SAULT STE. MARIE ON P6B 7B4
CANADA

BRICMONT INC
500 TECHNOLOGY DRIVE
CANONSBURG PA 15317

BRIDSON PROCESS CONTROL CORP.
500 MOXAM LANDING ROAD
LIVELY ON P3Y 1H9
CANADA

BRINKMANN INSTRUMENTS (CANADA)
4160 SLADEVIEW CRESCENT UNIT 6
MISSISSAUGA ON L5L 0A1
CANADA

BRISTOL MACHINE WORKS LIMITED
2100 ALGONQUIN ROAD NORTH
SUDBURY ON P3E 4Z6
CANADA

BROCK SOLUTIONS
88 ARDELT AVE
KITCHENER ON N2C 2C9
CANADA

BRONER METALS SOLUTIONS LTD
1 CENTURY COURT, TOLPITS LANE
WATFORD BU WD1 8SJ
UNITED KINGDOM

BRONER METALS SOLUTIONS LTD
1 CENTURY CRT, TOLPITS LANE
WATFORD  WD18 9RS
UNITED KINGDOM

BROOKFIELD CAPITAL PARTNERS LTD.
BROOKFIELD PLACE, 181 BAY ST
SUITE 300
TORONTO ON M5J 2T3
CANADA

BROOKFIELD RENEWABLE POWER
243 INDUSTRIAL PARK CRESCENT
SAULT STE. MARIE ON P6B 5P3
CANADA

BROOKS TRANSPORT
RR #2 HWY 11 NORTH
NORTH BAY ON P1B 8G3
CANADA

BROOKVILLE CARRIERS INC
P.O. BOX 1896
TRURO NS B2N 6C7
CANADA

BROUSE MCDOWELL
PO BOX 75579
CLEVELAND OH 44101-4755

BRUCE R SMITH LTD
RR 2
SIMCOE ON N3Y 4K1
CANADA

BRUCE STREET STORAGE
218 BRUCE ST
SAULT STE. MARIE ON P6A 7B9
CANADA

**Entities Against Whom Provisional Relief is Sought**

BRUCKMAN'S TRUCKING
9680 ROGERS RD
ALANSON MI 49706

BRUNET TRANSIT
70-C ROUTE DU CANTON
CHATHAM QC J8G 1Y9
CANADA

BRUNETTE EQUIPMENT SALES INC.
4080-B SLADEVIEW CRES#2
MISSSISSAUGA ON L5L 5Y5
CANADA

BRUNNER CANADA INC
3180 AMERICAN DRIVE
MISSISSAUGA ON L4V 1B3
CANADA

BRUNO BOULIANNE TRANSPORT LTEE
1825, 95E RUE
ST-GEORGES QC G5Y 5C2
CANADA

BRUSH TURBOGENERATORS INC.
FALCON WORKS
NOTTINGHAM ROAD
LOUGHBOROUGH LE LE11 1EX.
UNITED KINGDOM

BRYAN DONKIN RMG CANDA LTD
P.O. BOX 1616
WOODSTOCK ON N4S 0A8
CANADA

BSF INC.
PO BOX 459
VANDALIA OH 45377

BSP - CAMDEN
722 DULANEY VALLEY ROAD  PBM 282
TOWSON MD 21204-5109

BSP - CERTIFIED STEEL
722 DULANEY VALLEY ROAD  PBM 282
TOWSON MD 21204-5109

BSP - CHATHAM
722 DULANEY VALLEY ROAD  PBM 282
TOWSON MD 21204-5109

BSP - JEMISON
722 DULANEY VALLEY ROAD  PBM 282
TOWSON MD 21204-5109

BSP - LIFETIME
722 DULANEY VALLEY ROAD  PBM 282
TOWSON MD 21204-5109

BSP - SIGNODE
722 DULANEY VALLEY ROAD  PBM 282
TOWSON MD 21204-5109

BSP INC.
722 DULANEY VALLEY ROAD  PBM 282
TOWSON MD 21204-5109

BT CANADA INC.
80 BLOOR STREET WEST
SUITE 1502
TORONTO ON M5S 2V1
CANADA

BUDGETCAR INC.
1 CONVAIR DRIVE EAST
TORONTO ON M9W 6Z9
CANADA

BUEHLER CANADA
10 CARLOW CT, UNIT 2
WHITBY ON L1N 9T7
CANADA

BUFFALO PUMPS
PO BOX 643490
PITTSBURGH PA. PA 15264-3490

BUFFALO PUMPS INC.
874 OLIVER ST
NORTH TONAWANDA NY 14120

BUHLER TECHNOLOGIES
1030 HAMLIN ROAD
ROCHESTER HILLS MI 48309

BULK TRANSIT CORPORATION
PO BOX 715183
COLUMBUS OH 43271-5183

BULL IND'L SUPPLY & POWR TRAIN
1510 FAIRBURN STREET
SUDBURY ON P3A 1N7
CANADA

BULL MOOSE TUBE LTD.
2170 QUEENSWAY DR
BURLINGTON ON L7R 3Y2
CANADA

BURLINGTON AIR EXPRESS
PO BOX 33 AMF
TORONTO ON L5P 1A2
CANADA

BURLINGTON SALES OFFICE
5515 NORTH SERVICE ROAD, SUITE 301
BURLINGTON ON L7L 6G4
CANADA

BURLOAK NO. 1 INVESTMENT LTD
5420 NORTH SERVICE ROAD, STE 105
BURLINGTON ON L7L 6C7
CANADA

BURNS STEELFAB MECHANICAL
170 CALEDON ST.
SAULT STE. MARIE ON P6B 5C3
CANADA

**Estar Steel Algoma Inc. Et Al.**
**Entities Against Whom Provisional Relief is Sought**

BURTON EXCAVATING INC.
1396 E. EASTERDAY AVE.
SAULT STE MARIE MI 49783

BUSCH MARINE INC
PO BOX 69
CARROLLTON MI 48724

BUSY BEE MACHINE TOOLS LTD
130 GREAT GOLF DRIVE
CONCORD ON L4K 5W1
CANADA

BYPRO ENGINEERING INC
32 CLUB LANE
SUMMIT NJ 07901

C & B PRODUCTS CO
63 GALAXY BLVD UNIT 9
REXDALE ON M9W 5R7
CANADA

C & B PRODUCTS CO
PO BOX 9797 STA A
TORONTO ON M5W 1R6
CANADA

C & G TRANSPORTATION
11100 WAYNE ROAD
WAYNE OH 43466

C & Y TRANSPORTATION CO.
PO BOX 50098
CASPER WY 82605-0098

C A FARMER CARTAGE LTD
HWY 17 EAST PO BOX 1071
NORTH BAY ON P1B 8K3
CANADA

C D INTERNATIONAL
1576 UPPER JAMES ST. PO BOX 30071
HAMILTON ON L9B 2Y5
CANADA

C D INTERNATIONAL INC.
1550 UPPER JAMES ST, PO BOX 30071
HAMILTON ON L9B 0E4
CANADA

C D NOVA-TECH INC
5330 IMPERIAL STREET
BURNABY BC V5J 1E6
CANADA

C N STATION L-A BU-20
123 MAIN ST ROOM 476
WINNIPEG MB R3C 2P8
CANADA

C P RAIL (CAD FUNDS)
PO BOX 9516
TORONTO ON M5W 2K3

C P RAIL (USD FUNDS)
PO BOX 11223
STATION CENTRE VILLE
MONTREAL QC H3C 5G9
CANADA

C T CORPORATION SYSTEM
111 EIGHTH AVENUE
NEW YORK NY 10011

C-A TRANSPORTATION INC
PO BOX 505
DEARBORN MI 48120

C.H. ROBINSON COMPANY INC.
PO BOX 57729 POSTAL STATION A
TORONTO ON M5W 5M5
CANADA

C.K HOWARD SALES AGENCY LTD
1807 LASALLE BOULEVARD
SUDBURY ON P3A 2A3
CANADA

C.L.E.A.N. INC.
15180 HWY 50
BOLTON ON L7E 3E4
CANADA

CABANO KINGSWAY
6700 SAINT FRANCOIS ROAD
SAINT LAURENT QC H4S 1B7

CABLE MASTER INC.
160 PONY DR. UNIT 6A
NEWMARKET ON L3Y 7B6
CANADA

CABLEFORM, INC.
8845 THREE NOTCH ROAD
TROY VA 22974

CAE DATAMINE CANADA INC.
866 NEWGATE AVENUE, UNIT 2
SUDBURY ON P3A 5J9
CANADA

CAFO INC.
200 UNIVERSITY AVENUE, SUITE 501
TORONTO ON M5H 3C6
CANADA

CAIRO MARINE SERVICES
P.O. BOX 620
JACKSON MO 63755-0620

CAL-MATRIX METROLOGY INC.
916 GATEWAY
BURLINGTON ON L7L 5K7
CANADA

CALDWELL FAMILY TRUST
3689 RAVENSHOE ROAD
QUEENSVILLE ON L0G 1R0
CANADA

CALEDONIA INDUSTRIAL SUPPLY
45 DALKEITH DRIVE, UNIT #3
BRANTFORD ON N3P 1M1
CANADA

CALORITECH INC.
2767 BRIGHTON ROAD
OAKVILLE ON L6H 6J4
CANADA

CAM-SOLUTIONS INC.
6020 JEAN TALON E. SUITE 750
MONTREAL QC H1S 3B1
CANADA

CAMBRIAN CARSTAR
460 PIM STREET
SAULT STE. MARIE ON P6B 2V2
CANADA

CAMBRIDGE MATERIALS TESTING
1177 FRANKLIN BOULEVARD
CAMBRIDGE ON N1R 7W4
CANADA

CAMERA CRAFT
716-718 QUEEN STREET
SAULT STE. MARIE ON P6A 2A9
CANADA

CAMERON INSTRUMENTS INC.
173 WOOLWICH STREET, UNIT 103
GUELPH ON N1H 3V4
CANADA

CAMET METALLURGY INC
106-1693 SAINT PATRICK STREET
MONTREAL QC H3K 3G9
CANADA

CAMPBELL BROS MOVERS
55 MIDPARK CRES.
LONDON ON N6N 1A9
CANADA

CAMPLI METALS INC
733 BARTON ST E
STONEY CREEK ON L8E 5L7
CANADA

CAN-ENG SALES (1985) LTD
6800 MONTROSE RD
NIAGARA FALLS ON L2E 6V5
CANADA

CAN-FAB O/B 2248927 ONTARIO
920 MCNABB STREET, UNIT #1
SAULT STE. MARIE ON P6B 6J1
CANADA

CAN-JER INDUSTRIA LUBRICANT
P.O. BOX 244
FORT FRANCES ON P9A 3M6
CANADA

CAN-JER INDUSTRIAL LUBRICANT
PO BOX 244
FORT FRANCES ON P9A 3M2
CANADA

CAN-TECHNOLOGIES INC
1400 BISHOP ST. N., SUITE 202
CAMBRIDGE ON N1R 6W8
CANADA

CANAC INC.
6505 TRANS-CANADA HIGHWAY
ST. LAURENT QC H4T 1S3
CANADA

CANAC INC.
PO BOX 11733 SUCC
MONTREAL QC H3C 6R4
CANADA

CANADA BLOWER
1150 BLAIR ROAD
BURLINGTON ON L7M 3T4
CANADA

CANADA FORGINGS INC
130 HAGAR ST
PO BOX 308
ONTARIO ON L3B 5P8
CANADA

CANADA LAW BOOK INC
240 EDWARD ST
AURORA ON L4G 3S9
CANADA

CANADA NEWS WIRE GROUP
20 BAY ST, SUITE 1500
TORONTO ON M5J 2N8
CANADA

CANADA POST CORPORATION
2701 RIVERSIDE DRIVE
OTTAWA ON K1A 1L7
CANADA

CANADAWIDE SCIENTIFIC LTD
2300 WALKLEY ROAD
OTTAWA ON K1G 6B1
CANADA

CANADIAN ADDICTION COUNSELLORS
81 BRUCE STREET, UNIT C
KITCHENER ON N2B 1Y7
CANADA

CANADIAN BABBITT BEARINGS INC
64 DALKEITH DR
BRANTFORD ON N3P 1N6
CANADA

CANADIAN BEARINGS LIMITED
120 WHITE OAK DRIVE EAST
SAULT STE. MARIE ON P6B 4J8
CANADA

CANADIAN BEARINGS LTD
1600 DREW ROAD
MISSISSAUGA ON L5S 1S5
CANADA

CANADIAN BUFFALO
465 LAIRD ROAD
GUELPH ON N1G 4W1
CANADA

**Esar Steel Algoma Inc. 07/21/14**
**Entities Against Whom Provisional Relief is Sought**

CANADIAN CARBONIZATION
PO BOX 1632
BURLINGTON ON L7R 5A1
CANADA

CANADIAN CHEMICAL CLEANING INC
1099 HWY 6, GROUP A, BOX 1
RR2 HAMILTON ON L8N 2Z7
CANADA

CANADIAN COMPOSITE STRUCTURES
P.O. BOX 20085
WOODSTOCK ON N4S 8X8
CANADA

CANADIAN CONSULATE GENERAL
1 WAVERLEY STREET
OTTAWA ON K2P 0V1
CANADA

CANADIAN CONTROL SYSTEMS
14, SUNNYHURST AVENUE
STONEY CREEK ON L8E 5P9
CANADA

CANADIAN ELECTRICITY FORUM
218-1885 CLEMENTS ROAD
PICKERING ON L1W 3V4
CANADA

CANADIAN ENGINEERING AND TOOL
2265 SOUTH CAMERON BLVD.
WINDSOR ON N9B 3P6
CANADA

CANADIAN ENGINEERING AND TOOL
PO BOX 7039
WINDSOR ON N9C 3Y6
CANADA

CANADIAN ENGRAVERS SUPPLY CO.
385 ADMIRAL BLVD. UNIT 2
MISSISSAUGA ON L5T 2M8
CANADA

CANADIAN FIRE ALARM ASSOC.
85 CITIZEN COURT, UNIT 3&4
MARKHAM ON L6G 1A8
CANADA

CANADIAN GASKET & SUPPLY
240 JARVIS STREET
FORT ERIE ON L2A 2S5
CANADA

CANADIAN GOVERNOR & CONTROL
6110 ORDAN DRIVE , UNIT 3
MISSISSAUGA ON L5T 2B4
CANADA

CANADIAN INDUSTRIAL
175 SUN PAC BLVD. UNIT 2A
BRAMPTON ON L6S 5Z6
CANADA

CANADIAN INDUSTRIAL TUBE BEND MFG L
11706 CREEKSIDE STREET
MAPLE RIDGE BC V4R 2V4
CANADA

CANADIAN INSTITUTE FOR NDE
135 FENNEL AVENUE WEST
HAMILTON ON L8N 3T2
CANADA

CANADIAN INSTITUTE OF STEEL
3760 14TH AVENUE, SUITE 200
MARKHAM ON L3R 3T7
CANADA

CANADIAN MANAGEMENT CENTRE
225 EAST BEAVER CREEK RD
RICHMIND HILL ON L4B 3P4
CANADA

CANADIAN MEDIA PAGES
6875 DECARIE BLVD. SUITE 200
MONTREAL QC H3W 3E4
CANADA

CANADIAN NATIONAL
935 DE LA GAUCHETIERE STREET WEST
FLOOR 12
MONTREAL QC H3B 2M9
CANADA

CANADIAN NATIONAL RAILWAY
935 DE LA GAUCHETIERE WEST,
4TH FLOOR STN 89
MONTREAL QC H3B 2M9
CANADA

CANADIAN NATIONAL RAILWAY
PO BOX 1560
EDMONTON AB T5J 2N8
CANADA

CANADIAN PACIFIC RAILWAY
BOX 9516 STATION A
TORONTO ON M5W 2K3.
CANADA

CANADIAN PURCELL MACHINERY LTD.
400 INDUSTRIAL ROAD A
BRITISH COLUMBIA BC V1C 4Z3
CANADA

CANADIAN REGISTRATION BOARD
224 PARKSIDE COURT
PORT MOODY BC V3H 4Z8
CANADA

CANADIAN SCALE COMPANY LTD
305 HORNER AVENUE
TORONTO ON M8W 1Z4
CANADA

CANADIAN STANDARDS ASSOCIATION
5060 SPECTRUM WAY, SUITE 100
MISSISSAUGA ON L4W 5N6
CANADA

CANADIAN STEEL INDUSTRY GROUP
104 WIMBLETON ROAD, SUITE 100
TORONTO ON M9A 3S6
CANADA

CANADIAN STEEL PRODUCERS
350 SPARKS STREET SUITE 906
OTTAWA ON K1R 7S8
CANADA

**Entities Against Whom Provisional Relief is Sought**

CANADIAN STEEL PRODUCERS ASSOC
906-350 SPARKS STREET
OTTAWA ON K1R 7S8
CANADA

CANADIAN STEEL TRADE &
234 EGLINTON AVENUE E STE 501
TORONTO ON M4P 1K7
CANADA

CANADIAN TIRE CORP
BOX 1248, 54 BROADWAY AVE
WAWA ON P0S 1K0
CANADA

CANADIAN WEAR TECHNOLOGIES LTD
675 BROOK RD. NORTH
COBOURG ON K9A 4J8
CANADA

CANADIAN WEIGH SYSTEMS LTD
785 PACIFIC RD UNIT 5
OAKVILLE ON L6L 6M3
CANADA

CANADIAN WELDING BUREAU
7250 WEST CREDIT AVE
MISSISSAUGA ON L5N 5N1
CANADA

CANAM STEEL WORKS
1739 DREW ROAD
MISSISSAUGA ON L5S 1J5
CANADA

CANASYST LTD.
22 ROBIN ROAD
GUELPH ON N1L 1B4
CANADA

CANCOPPAS LTD
2595 DUNWIN DRIVE, UNIT #2
MISSISSAUGA ON L5L 3N9
CANADA

CANDATA SYSTEMS LTD
1 VALLEYWOOD DR., UNIT 1A
MARKHAM ON L3R 5L9
CANADA

CANDO CONTRACTING LTD
830 DOUGLAS STREET
BRANDON MB R7A 7B2
CANADA

CANMET
568 BOOTH STREET
OTTAWA ON K1A 0G1
CANADA

CANMET LABORATORIES
555 BOOTH STREET
OTTAWA ON K1A 0G1
CANADA

CANNAMM OCCUPATIONAL TESTING SVCS
101 MCINTYRE ST. W,  FL 2
NORTH BAY ON P1B 2Y5
CANADA

CANNAMM OCCUPATIONAL TESTING SVCS
757 MAIN STREET EAST
NORTH BAY
NORTH BAY ON P1B 1C2
CANADA

CANOX LIMITED
PO BOX 2293 STATION A
SUDBURY ON P3A 4S1
CANADA

CAPE BRETON AND CENTRAL NOVA
121 KING ST
STELLARTON NS B0K 1S0
CANADA

CAPITAL CUTTING & CORING LTD
48-2627 EDINBURGH PLACE
OTTAWA ON K1B 5M1
CANADA

CAPITAL PATTERN & MODEL INC
410 WINDY POINT DRIVE
GLENDALE HEIGHTS IL 60139

CAPITAL VALUATIONS INC.
1 YONGE STREET, SUITE 1801
TORONTO ON M5E 1W7
CANADA

CAPPEL STAHL CONSULTING
SCHMITZBERG 9
MEERBUSCH,  40667
GERMANY

CAPS'N PLUGS
165 SUN PAC BLVD-UNIT 4
BRAMPTON ON L6S 5Z6
CANADA

CARACLE CREEK INTERNATIONAL CONSULT
25 FROOD ROAD
SUDBURY ON P3C 4Y9
CANADA

CARBON PRODUCTS OF CANADA INC  2
3-45 DALKEITH DR
BRANTFORD ON N3P 1M1
CANADA

CARBON STEEL PROFILES LTD.
2190 WILLIAMS PARKWAY EAST
BRAMPTON ON L6S 5X7
CANADA

CARBONE OF AMERICA
225 HARWOOD BLVD.
VAUDREUIL DOCION QC J7V 1M7
CANADA

CARBONE OF AMERICA (LCL) LTD
496 EVANS AVENUE
TORONTO ON M8W 2T7
CANADA

CARDINAL COURIERS LTD
400 BRUNEL ROAD
MISSISSAUGA ON L4Z 2C2
CANADA

**Ex. A Steel Algoma Inc.**
**Entities Against Whom Provisional Relief is Sought**

CAREGO STEELCARE INC
400 LONGWOOD ROAD SOUTH
HAMILTON ON L8P 4Z3
CANADA

CARETEK
1140 SHEPPARD AVE WEST UNIT 2
NORTH YORK ON M3K 2A2
CANADA

CAREY FORESHEW TRUCKING
435 AUSTIN STREET
NORTH BAY ON P1B 8P3
CANADA

CARGILL INC.
PO BOX 98220
CHICAGO IL 60696-8220

CARL R MARSH TRUCKING LLC
12959 S SCENIC DRIVE
BARBEAU MI 49710

CARLEN CONTROLS INC
6560 COMMONWEALTH DRIVE
ROANOKE VA 24018-0108

CARLISLE TECHNOLOGY
3312 MAINWAY DR.
BURLINGTON ON L7M 1A7
CANADA

CARMEUSE LIME
374681 COUNTY RD 6
INGERSOLL ON N5C 3K5
CANADA

CARMEUSE LIME (CANADA) LTD
HWY 17, EAST PO BOX 1690
BLIND RIVER ON P0R 1B0
CANADA

CARMEUSE LIME (CANADA) LTD.
HWY 17, EAST
BLIND RIVER ON P0R 1B0
CANADA

CARMEUSE LIME AND STONE
11 STANWIX STREET, 11TH FLR
PITTSBURG PA 15222

CARMEUSE LIME AND STONE INC
11TH FLOOR
PITTSBURGH PA 15222

CARREMM CONTROLS LIMITED
3995 SLADEVIEW CRES. UNIT #6
MISSISSAUGA ON L5L 5Y1
CANADA

CARSWELL
PO BOX 1991 STA B
TORONTO ON M5T 3G1
CANADA

CARSWELL ATTN: CUSTOMER REL
ONE CORPORATE PLAZA
TORONTO ON M1T 3V4
CANADA

CARTECH INDUSTRIES LTD
1110 HERITAGE ROAD UNIT #1
BURLINGTON ON L7L 4X9
CANADA

CASEY EQUIPMENT CORPORATION
275 KAPPA DRIVE
PITTSBURGH PA 15238

CASEY EQUIPMENT CORPORATION
PO BOX 643338
PITTSBURGH PA 15264-3338

CAST RESOURCE EQUIPMENT LTD.
100 MUMFORD DRIVE
LIVELY ON P5Y 1L2
CANADA

CAST STEEL PRODUCTS
101 FIRST AVENUE SOUTH
ST PETERSBURG FL 33705

CASTEC INC.
199 MUMFORD ROAD
LIVELY ON P3Y 1L2
CANADA

CASWELL & WATSON
90 EGLINTON AVE. E. SUITE 206
TORONTO ON M4P 2Y3
CANADA

CASWELL CONCRETE PRODUCTS
1765 GREAT NORTHERN ROAD
SAULT STE. MARIE ON P6A 5K7
CANADA

CATERPILLAR FINANCIAL SERVICES
PO BOX 5100 STA A
TORONTO ON M4Y 2T5
CANADA

CATTRON THEIMEG, INC.
PO BOX 200477
PITTSBURGH PA 15251-0477

CATTRON-THEIMEG CANADA LTD.
150 ARMSTRONG AVE. UNIT 5 & 6
GEORGETOWN ON L7G 5G8
CANADA

CATTRON-THEIMEG CANADA LTD.
PO BOX 57049 STA
TORONTO ON M5W 5M5
CANADA

CATTRON-THEIMEG INC.
58 WEST SHENANGO STREET
SHARPSVILLE PA 16150-1198

**Essar Steel Algoma Inc.**
**Entities Against Whom Provisional Relief is Sought**

CB AUTOMATION INC.
110 SNOW BOULEVARD, UNIT #2
VAUGHAN ON L4K 4B8
CANADA

CB SALES CANADA
83 WANLESS AVENUE
TORONTO ON M4N 1V8
CANADA

CBMM NORTH AMERICA, INC
1000 OLD POND ROAD
BRIDGEVILLE PA 15017

CC METALS & ALLOYS
UNIVERSITY CORP CENTRE, 450 CORPORATE
AMHERST NY 14226-1256

CC METALS AND ALLOYS INC.
450 CORPORATE PARKWAY, STE 100
AMHERST NY 14226-1256

CCCPE
SUITE 1003, 1-5-150 CROWFOOT CR NW
CALGARY AB T3G 3T2
CANADA

CCH CANADIAN LIMITED
90 SHEPPARD AVE. E, SUITE 300
TORONTO ON M2N 6X1
CANADA

CCMA LLC
450 CORPORATE PARKWAY, STE 100
AMHERST NY 14226-1256

CD NOVA-TECH INC
SUITE 3, 2800 14TH AVENUE
MARKHAM ON L3R 0E4
CANADA

CDK LABEL
7210 WALDORF WAY
MISSISSAUGA ON L5N 7P8
CANADA

CDW CANADA
PO BOX 57720 STA
TORONTO ON M5W 5M5
CANADA

CDW CANADA INC.
20 CARLSON COURT, SUITE 300
ETOBICOKE ON M9W 7K6
CANADA

CEDAR STRAITS MEDICAL ASS.
PO BOX 3079
ANN ARBOR MI 48106-3079

CELCO CONTROLS LTD
1260 BORDER STREET
WINNIPEG MB R3H 0M6
CANADA

CEM SPECIALTIES INC
1100 DEARNESS DRIVE
LONDON ON N6E 1N9
CANADA

CEMAR ELECTRO INC.
1370 - 55TH AVENUE
LACHINE QC H8T 3J8
CANADA

CENTRA INCORPORATED
PO BOX 80
WARREN MI 48090

CENTRAL METALLIZING & MACHINE
850 S. OUTER DRIVE
SAGINAW MI 48601

CENTRAL RAIL SUPPLY LTD
5158, LC.D.1 HAMILTON
HAMILTON ON L8L 8G1
CANADA

CENTRAL STEEL & WIRE COMPANY
3000 WEST 51ST STREET
CHICAGO IL 60632

CENTURY ALLOYS INC.
755 NEW YORK AVENUE, SUITE 420
HUNTINGTON NY 11743

CENTURY VALLEN
1351 KELLY LAKE ROAD,
BUILDING &QUOT;D&QUOT;, UNITS 10- 14,
SUDBURY ON P3E 5P5
CANADA

CENTURY VALLEN
27,SEAPARK DRIVE,
UNIT NO 1,
ST CATHARINES ON L2M 6S5
CANADA

CERAMARK TECHNOLOGY INC
2645 W37 AVE.
VANCOUVER BC V6N 2T3
CANADA

CERES INCORPORATED
PO BOX 94064
CHICAGO IL 60690

CERTANIUM ALLOYS
271 ATWELL DRIVE
REXDALE ON M9W 5B9
CANADA

CERTIFIED GENERAL ACCOUNTANTS
240 EGLINTON AVENUE EAST
TORONTO ON M4P 1K8
CANADA

CERTIFIED LAB PRODUCTS
239 ORENDA ROAD
BRAMPTON ON L6T 1E6
CANADA

CERTIFIED LABORATORIES
PO BOX 2413T STA
TORONTO ON M5W 2K6
CANADA

CERTIFIED MANAGEMENT ACCOUNTANTS OF
25 YORK STREET, SUITE 1100
TORONTO ON M5J 2V5
CANADA

CERTISPEC SERVICES INC.
2813 MURRAY STREET
PORT MOODY BC V3H 1X3
CANADA

CERTISPEC SERVICES INC.
500 EASTPORT BOULEVARD
HAMILTON ON L8H 7S4
CANADA

CESSNA FINANCE CORPORATION
100 NORTH BROADWAY, SUITE 600
WICHITA KS 67202-2902

CF MOTORFREIGHT
5425 DIXIE ROAD
MISSISSAUGA ON L4W 1E6
CANADA

CFA INSTITUTE
PO BOX 3638
CHARLOTTESVILLE VA 22903-0638

CGG VINYL SPECIALTIES
24 THE EAST MALL UNIT 7,8 & 9
TORONTO ON M8W 4W5
CANADA

CHALLENGER MOTOR FREIGHT INC
300 MAPLE GROVE ROAD
CAMBRIDGE ON N3E 1B7
CANADA

CHAMPION CHARTER SALES & SERV.
180 TRADERS MINE RD
IRON MOUNTAIN MI 49801

CHAMPION CHARTER SALES & SERV.
PO BOX 1279
DUBUQUE IA 52004-1279

CHAMPION ROAD MACHINERY SALES
41 VAGNINI COURT, WALDEN
SUDBURY ON P3Y 1K8
CANADA

CHARTERED PROFESSIONAL ACCOUNTANTS
69 BLOOR STREET EAST
TORONTO ON M4W 1B3
CANADA

CHARTIS INSURANCE COMPANY
PO BOX 15286, STN 'A'
TORONTO ON M5W 1C1
CANADA

CHARTRIGHT AIR GROUP
2450 DERRY RD. E, HANGAR 3
MISSISSAUGA ON L5S 1B2
CANADA

CHAUVIN DISPUTE RESOLUTION INC.
11 GUILDCREST DR.
TORONTO ON M1E 1E2
CANADA

CHECKER CAB
73 BROCK STREET
SAULT STE. MARI ON P6A 3B4
CANADA

CHECKER CAB
73 BROCK STREET
SAULT STE. MARIE ON P6A 3B4
CANADA

CHEMETAL CANADA LIMITED
115 EAST DRIVE
BRAMPTON ON L6T 1B7
CANADA

CHEMINFO SERVICES INC
30 CENTURIAN DR. SUITE 205
MARKHAM ON L3R 8B8
CANADA

CHEMTOOL INCORPORATED
PO BOX 538, 8200 RIDGEFIELD RD
CRYSTAL LAKE IL 60039-0538

CHESS CONTROLS INC
11 MARY STREET, UNIT C
SUDBURY ON P3C 1B4
CANADA

CHICAGO AND NORTH WESTERN RLWY
PO BOX 1450
NW-9478
MINNIAPOLIS MN 55485

CHICAGO STEEL AND IRON
700 CENTRAL AVENUE
UNIVERSITY PARK IL 60484

CHICAGO-SOFT LTD
1820 E. EDGEWOOD DR., S# 103
LAKELAND, FL IL 33803-3420

CHILDREN'S AID SOCIETY OF
191 NORTHERN AVENUE EAST
SAULT STE. MARIE ON P6A 4H8
CANADA

CHINA STEEL INC - OP
164 INDUSTRIAL PARK CRESENT
SAULT STE MARIE ON P6B 5P2
CANADA

CHINA STEEL INC.
164 INDUSTRIAL PARK CRESCENT
SAULT STE. MARIE ON P6B 5P2
CANADA

Case 14-11730-CSS Doc 10 Filed 07/21/14 Page 32 of 160
Essar Steel Algoma Inc.
Entities Against Whom Provisional Relief is Sought

Page # : 29 of 155                                                              07/21/2014 11:43:39 AM

CHRIS HELMS TRANSPORTATION
1000 SHORELINE DR
HOUGHTON LAKE MI 48629

CHRIS TRANBERG & SON
1025 SECOND LINE EAST
SAULT STE. MARIE ON P6B 4K5
CANADA

CHRISCOTT LOGISTICS
6001 IRWIN
LASALLE QC H8N 1A1
CANADA

CHRISTIE'S CAMPER SALES LTD.
RR #2 SITE 1 BOX 2 COMP 18
SAULT STE. MARIE ON P6A 5K7
CANADA

CHUBB SECURITY SYSTEMS
2740 MATHESON BLVD EAST UNIT 1
MISSISSAUGA ON L4W 4X3
CANADA

CIBA SPECIALTY CHEMICALS
2626 ARGENTIA ROAD
MISSISSAUGA ON L5N 5N2
CANADA

CIBA SPECIALTY CHEMICALS
PO BOX 4385 STA A
TORONTO ON M5W 3S9
CANADA

CIBPA OF SAULT STE. MARIE
1085 MCNABB STREET
SAULT STE. MARIE ON P6C 2A1
CANADA

CID ASSOCIATES INC
730 EKASTOWN ROAD
SARVER PA 16055

CINCINNATI GASKET
40 ILLINOIS AVE
CINCINNATI OH 45215

CINCINNATI LAMB
2200 LITTON LANE
HEBRON KY 41048

CINCINNATI LAMB - A UNOVA CO
2200 LITTON LANE - SERV. PARTS
HEBRON KY 41048

CINCINNATI MACHINE, LLC
1780 WORLDWIDE BLVD.
HEBRON KY 41048

CINCINNATI MACHINE, LLC
DEPT CH. 10603
PALATINE IL 60055-0603

CINCINNATI SUB-ZERO PRODUCTS
12011 MOSTELLER ROAD
CINCINNATI OH 45241

CINCINNATI SUB-ZERO PRODUCTS
3530 SOLUTIONS CENTER
CHICAGO IL 60677-3005

CINETIC LANDIS CORP.
481 GARDNER STREET
SOUTH BELOIT IL 61080-1394

CINETIC LANDIS GRINDING CORP.
481 GARDNER STREET
SOUTH BELOIT IL 61080-1394

CIT FINANCIAL LIMITED
PO BOX 4546 STATION A
TORONTO ON M5W 4R3
CANADA

CIT FINANCIAL LTD.
5035 SOUTH SERVIE RD.
BURLINGTON ON L7L 6M9
CANADA

CITICORP VENDOR FINANCE. LTD.
PO BOX 37 STATION A
MISSISSAUGA ON L5A 2Y9
CANADA

CITRIX ONLINE LLC
4714 HOLLISTER AVE
GOLETA CA 93117

CITRIX SYSTEMS INC
851 W CYPRESS CREEK ROAD
FORT LAUDERDALE FL 33309

CITY CENTER TRAVELODGE
332 BAY STREET
SAULT STE. MARIE ON P6A 1X1
CANADA

CITY OF SAULT STE MARIE
CITY TREASURER
C/O 225 EAST PORTAGE AVE
SAULT STE MARIE MI 49783

CITY OF SAULT STE, MARIE,
99 FOSTER DRIVE
SAULT STE. MARI ON P6A 5N1
CANADA

CITY OF SAULT STE. MARIE
TRANSIT DIVISION
11 HURON STREET
SAULT STE MARIE ON P6A 5P9
CANADA

CITY WELDING (SUDBURY) LIMITED
939 ELISABELLA ST
SUDBURY ON P3A 5K1
CANADA

**Entities Against Whom Provisional Relief is Sought**

CLARA INDUSTRIAL SERVICES
1130 COMMERCE STREET
THUNDER BAY ON P7E 6E9
CANADA

CLARK LABORATORIES LLC
1801 RT 51 SOUTH
BLDG # 9
PITTSBURGH PA 15025

CLARK MOORE & CO., INC
PO BOX 16247
ROCKY RIVER OH 44116

CLARKE ROAD TRANSPORT
PO BOX 32
CONCORD ON L4K 1B2
CANADA

CLARKE ROLLER & RUBBER LIMITED
485 SOUTHGATE DRIVE
GUELPH ON N1G 3W6
CANADA

CLAUDE LAFRENIERE TRUCKING LTD
309 5TH LINE EAST
SAULT STE MARIE ON P6A 5K8
CANADA

CLAUSING CORPORATION
811 EISENHOWSER DR. S.
GOSHEN IN 46527

CLAYTON SALES & SERVICE LTD
22-B STRATHEARN AVE. UNIT 1B
BRAMPTON ON L6T 4S9
CANADA

CLAYTON SALES AND SERVICE LTD
13 EDVAC DRIVE UNIT 18 AND 19
BRAMPTON ON L6S 5W6
CANADA

CLEAN HARBORS CANADA, INC,
1790 IRONSTONE DRIVE
BURLINGTON ON L7L 5V3
CANADA

CLEAN HARBORS CANADA, INC,
PO BOX 46227 STA
TORONTO ON M5W 4K9
CANADA

CLEAR CHOICE WATER TREATMENT
677 MACDONALD AVE - UNIT# 205
SAULT STE. MARIE ON P6B 1J4
CANADA

CLEARTECH
7480 BATH ROAD
MISSISSAUGA ON L4T 1L2
CANADA

CLEARTECH INDUSTRIES INC.
2302 HANSELMAN AVENUE
SASKATOON SK S7L 5Z3
CANADA

CLEARVIEW AUTOMATION TECH
904 CARIBOU VALLEY
NEWMARKET ON L3X 1X1
CANADA

CLEMENT DUMONT TRANSPORT INC
144 ROUTE 132 OUEST
TROIS-PISTOLES QC G0L 4K0
CANADA

CLEMEX TECHNOLOGIES INC
800 GUIMOND
LONGUEUIL QC J4G 1T5
CANADA

CLEVELAND CLIFFS SALES CO.
1100 SUPERIOR AVENUE
CLEVELAND OH 44114

CLEVELAND REBABBITTING SERVICE
15593 BROOKPARK ROAD
CLEVELAND OH 44142

CLEVELAND REBABBITTING SERVICE
PO BOX 602109
CHARLOTTE NC 28260-2109

CLIFFE PRINTING (1979) LIMITED
117 SPRING STREET
SAULT STE. MARIE ON P6A 3A2
CANADA

CLIFFORD CORBETT TRUCKING
R R #4
ECHO BAY ON P0S 1C0
CANADA

CLIFFORD PAUL TRUCKING
PO BOX 127
M'CHIGEENG ON P0P 1G0
CANADA

CLIFFS NATURAL RESOURCES
200 PUBLIC SQUARE, SUITE 3300
CLEVELAND OH 44114

CLIFFS NORTH AMERICAN COAL LLC
1100 SUPERIOR AVENUE
CLEVELAND OH 44114

CLIFFS SALES COMPANY (RAIL CARS)
1100 SUPERIOR AVENUE
CLEVELAND OH 44114-2589

CLINE DRIVING SOLUTIONS
5210 EDWARDS RD.
TAYLORS SC 29687

CLYDE UNION CANADA LIMITED
PO BOX 4283 STA A
TORONTO ON M5W 5W6
CANADA

CLYDEUNION
4211 MAINWAY DR
BURLINGTON ON L7L 5N9
CANADA

CMI HEAVY INDUSTRIES
423 - 425 GLENDALE AVE
ST CATHARINES ON L2P 3Y1
CANADA

CML NORTHERN BLOWER INC
901 REGENT AVE. WEST
WINNIPEG MB R2C 2Z8
CANADA

CML NORTHERN BLOWER INC.
1301 LAKEWOOD DRIVE
SUDBURY ON P3E 6H9
CANADA

CN
4254 PO STATION A
TORONTO ON M5W 5S6
CANADA

CN (CAD FUNDS)
PO BOX 11774
MONTREAL QC H3C 0A4
CANADA

CN (USD FUNDS)
PO BOX 11774
MONTREAL QC H3C 0A4
CANADA

CN CONCORD DIST. CENTER
619 CREDITSTONE ROAD NORTH
CONCORD ON L4K 1N8
CANADA

CN CUSTOMS BROKERAGE SERVICES
1270 CENTRAL PKWY W SUITE 400
MISSISSAUGA ON L5C 4P4
CANADA

CN FREIGHT
SUCC. CENTRE VILLE
MONTREAL QC H3C 0A4
CANADA

CN METALS DIST. CENTRE
419 PARKDALE AVE. NORTH
HAMILTON ON L8H 5Y4
CANADA

CN NON FREIGHT
PO BOX 6089 STN CENTRE-VILLE
MONTREAL ON H3C 3H1
CANADA

CN NON FRIEGHT  (GREAT LAKES)
PO BOX 95361
CHICAGO IL 60694-5361

CN SUPPLY CHAIN SOLUTIONS
STN CENTRE-VILLE
MONTREAL QC H3C 3H1
CANADA

COAL PETROGRAPHIC ASSOC INC
3100 BRAUN AVENUE
MURRYSVILLE PA 15668

COAL PETROGRAPHIC ASSOCIATES
3102 BRAUN AVENUE
MURRYSVILLE PA 15668

COAL SCIENCE LABS
7300 W 15TH AVENUE
INDIANA IN 46410

COBALT SYSTEMS
14 AUTOMATIC ROAD
BRAMPTON ON L6S 5N5
CANADA

COBETA MECHANICAL (1993)
20 DEPEW STREET, UNIT #3
HAMILTON ON L8L 7H8
CANADA

CODECAD INC
#320- 10655 SOUTHPORT RD, SW
CALGARY AB T2W 4Y1
CANADA

COEN COMPANY, INC.
951 MARINER'S ISLAND BLVD 410
SAN MATEO CA 94404

COEN COMPANY, INC.
PO BOX 730952
DALLAS TX 75373-0952

COGECO CABLE
950 SYSCON ROAD
BURLINGTON ON L7R 4S6
CANADA

COGECO PAYMENT CENTRE
PO BOX 4613 STATION A
TORONTO ON M5W 0E3
CANADA

COH INC
801, CURE BOIVIN
BOISBRIAND QC J7G 2J2
CANADA

COH INC
863 ARVIN AVENUE
STONEY CREEK ON L8E 5N8
CANADA

COH INSTALLATION & SERVICE
863 ARVIN AVENUE
STONEY CREEK ON L8E 5N8
CANADA

COLE CARRIERS CORP
PO BOX 47630
HAMILTON ON L8H 7S7
CANADA

**Entities Against Whom Provisional Relief is Sought**

COLE INTERNATIONAL INC.
840 138-4TH AVE. S.E.
CALGARY AB T2P 3C2
CANADA

COLE PARMER CANADA INC.
210 - 5101 RUE BUCHAN
MONTREAL QC H4P 2R9
CANADA

COLE-PARMER CANADA INC.
SUCCURSALE CENTRE-VILLE, DEPT 4
MONTREAL QC H3C 5K8
CANADA

COLE-PARMER INSTRUMENT COMPANY
625 EAST BUNKER COURT
VERNON HILLS IL 60061

COLLABERA ENTERPRISE SOFTWARE
LEVEL 5 THEJASWINI
TRIVANDRUM  695581
INDIA

COLLABERA ENTERPRISE SOFTWARE CORP
KULATHAKAL TOWERS
VELLAYAMBALAM  695033
INDIA

COLLABORATIVE TESTING
P.O. BOX 650820
STERLING VA 20165-0820

COLLEGE OF NURSES OF ONTARIO
101 DAVENPORT ROAD
TORONTO ON M5R 3P1
CANADA

COLLINS CARPET & UPHOLSTERY
934 OLD GARDEN RIVER ROAD
SAULT STE. MARIE ON P6A 6J8
CANADA

COLORADO SCHOOL OF MINES
PO BOX 911911
DENVER CO 80201-1911

COMAIRCO EQUIPMENT LTD
110 NORFINCH DR, UNIT 10
DOWNSVIEW ON M3N 1X1
CANADA

COMAIRCO EQUIPMENT LTD
1476 FALCONBRIDGE ROAD, UNIT 6
SUDBURY ON P3A 5J2
CANADA

COMBINED METAL INDUSTRIES INC.
505 GARYRAY DRIVE
TORONTO ON M9L 1P9
CANADA

COMBINED TRANSPORT SYSTEMS,LLC
ATTN: PAYMENTS
1201 MARINE VIEW STREET
PORTAGE IN 46368

COMFORT SUITES & CONFERENCE
229 GREAT NORTHERN ROAD
SAULT STE. MARI ON P6B 4Z2
CANADA

COMMERCIAL TRANSLOAD OF
508 CLEVELAND AVE NORTH
ST. PAUL MN 55114

COMMERCIAL TRANSPORT
70 MAGILL STREET
WALDEN INDUSTRIAL PARK ON P3Y 1K7
CANADA

COMMISSION DE LA SANTE ET DE
LA SECURITE DU TRAVAIL
MONTREAL QC H3C 5S1
CANADA

COMMUNITY LIVING ALGOMA
99 NORTHERN AVE. EAST
SAULT STE. MARIE ON P6B 4H5
CANADA

COMPAIR CANADA INC
871 CRANBERRY COURT
OAKVILLE ON L6L 6J7
CANADA

COMPASS FUNDING SOLUTIONS LLC
ALL IN TRANSPORT LLC
PO BOX 150591
OGDEN UT 84415

COMPASS IMAGING GROUP & SIGN
71 BLACK ROAD, UNIT 5
SAULT STE. MARIE ON P6A 6J8
CANADA

COMPRESSOR CONTROLS CORP.
4725 121 STREET
DES MOINES IA 50322

COMPRESSOR CONTROLS CORP.
PO BOX 945882
ATLANTA GA 30394-5882

COMPREVAC INC
3067 JARROW AVE.
MISSISSAUGA ON L4X 2C6
CANADA

COMPTROLLER OF PUBLIC ACCOUNTS
PO BOX 149348
AUSTIN TX 78714-9348

COMPUTER ASSOCIATES CANADA LTD
5935 AIRPORT ROAD
MISSISSAUGA ON L4V 1W5
CANADA

COMPUTERSHARE
100 UNIVERSITY AVE, 11TH FLR.
TORONTO ON M5J 2Y1
CANADA

Case 14-11730 Doc 1 Filed 07/21/14 Page 36 of 160
Estar Steel Algoma Inc.
Entities Against Whom Provisional Relief is Sought

Page # : 33 of 155                                                        07/21/2014 11:43:39 AM

COMSTOCK CANADA LTD.
2736 BELISLE DRIVE
VAL CARON ON P3N 1N4
CANADA

COMSTOCK CANADA/CONSTRUCTORS
2736 BELISLE
VAL CARON ON P3N 1N4
CANADA

CON-WAY CENTRAL EXPRESS
5425 DIXIE ROAD
MISSISSAUGA ON L4W 1E6
CANADA

CONCEPT CONTROL INC.
2810 ARGENTIA RD. UNIT#1
MISSISSAUGA ON L5N 8L2
CANADA

CONCORD SUPPLY INC.
9594 S. PRESA
SAN ANTONIO TX 78223

CONDUSIV TECHNOLOGIES CORPORATION
7590 NORTH GLENOAKS BOULEVARD
BURBANK CA 91504-1052

CONE DRIVE OPERATIONS INC.
DEPT. CH19432.
PALATINE IL 60055-9432

CONE DRIVE TEXTRON
240 E. 12TH STREET
TRAVERSE CITY MI 49685-0272

CONESTOGA-ROVERS & ASSOCIATES
2055 NIAGARA FALLS BOULEVARD
NIAGARA FALLS NY 14304

CONESTOGA-ROVERS & ASSOCIATES
2 KING STREET WEST
KITCHENER ON N2G 1A3
CANADA

CONESTOGA-ROVERS & ASSOCIATES
651 COLBY DRIVE
WATERLOO ON N2V 1C2
CANADA

CONESTOGA-ROVERS & ASSOCIATES
96 WHITE OAK DRIVE EAST
SAULT STE. MARIE ON P6B 4J8
CANADA

CONLIN BEDARD LLP
220 LAURIER AVE. WEST, SUITE 700
OTTAWA ON K1P 5Z9
CANADA

CONSOL RESEARCH & DEVELOPMENT
4000 BROWNSVILLE ROAD
SOUTH PARK PA 15129-9720

CONSOL RESEARCH & DEVELOPMENT
PO BOX 643355
PITTSBURGH PA 15264-3355

CONSOLIDATED INDUSTRIAL PROD.
2502 ELM ST.
SUDBURY ON P3E 4R6
CANADA

CONSOLIDATED RUBBER INC.
PO BOX 670 STN B.
SUDBURY ON P3E 4R6
CANADA

CONSTRUCTION EQUIP (SAULT) INC
1245 GREAT NORTHERN RD
SAULT STE. MARIE ON P6A 5K7
CANADA

CONSTRUCTION SAFETY
21 VOYAGER COURT SOUTH
ETOBICOKE ON M9W 5M7
CANADA

CONTAINER RESALE INC
140 BLAIR ROAD
BURLINGTON ON L7M 1Y7
CANADA

CONTENTS PROCESSING CENTRE
4500 NORTH TALBOT ROAD
TECUMSEH ON N0R 1L0
CANADA

CONTINENTAL ALUMINUM
29201 MILFORD ROAD
NEW HUDSON MI 48165

CONTINENTAL CONVEYOR ONTARIO
100 RICHMOND BLVD
NAPANEE ON K7R 4A6
CANADA

CONTINENTAL INSULATION
94 MUMFORD DRIVE
LIVELY ON P3Y 1L2
CANADA

CONTINUOUS AIR SYSTEMS INC
868 LAPOINTE STREET
SUDBURY ON P3A 5N8
CANADA

CONTRACT EXPRESS
34 MCLEAN ROAD RR#3
GUELPH ON N1N 6H9
CANADA

CONTRANS FLATBED GROUP LP
4011 HIGHWAY #6 NORTH
HAGERSVILLE ON N0A 1H0
CANADA

CONTRO VALVE
3375 NORTH SERVICE ROAD
UNITS B4-6
BURLINGTON ON L7N 3G2
CANADA

**Entities Against Whom Provisional Relief is Sought**

CONTRO VALVE
9610B INGNACE ST
BROSSARD QC J4Y 2R4
CANADA

CONTRO VALVE INC.
1177B ROLAND ST.
THUNDER BAY ON P7B 5M5
CANADA

CONTROL CHIEF CORPORATION
200 WILLIAMS STREET
BRADFORD PA 16701

CONTROL CHIEF CORPORATION
PO BOX 347185
PITTSBURGH PA 15251-4185

CONVAL EQUIPMENT
1111 FINCH AVE WEST, UNIT 39
TORONTO ON M3J 2E5
CANADA

CONVERTEAM CANADA INC.
4550 HURONTARIO STREET
MISSISSAUGA ON L5R 4E4
CANADA

CONVERTEAM INC.
610 EPSILON DRIVE
PITTSBURG PA 15238

CONVERTEAM INC.
610 EPSILON DRIVE
PITTSBURGH PA 15238

COOLING TOWER MAINTENANCE INC
4444 EASTGATE PKWY, UNIT 8
MISSISSAUGA ON L4W 4T6
CANADA

COONEY HAULAGE LIMITED
PO BOX 186
TRENTON ON K8V 5R2
CANADA

COOPER POWER SYSTEMS
1350 BIRCHMOUNT ROAD
SCARBOROUGH ON M1P 2E4
CANADA

COOPER POWER SYSTEMS
PO BOX 1916 STA A
TORONTO ON M5W 1W9
CANADA

CORE FURNACE CANADA LTD
2-3415 DIXIE RD. SUITE 103
MISSISSAUGA ON L4Y 4J6
CANADA

CORE FURNACE SYSTEMS
100 CORPORATE CENTER DRIVE
CORAOPOLIS PA 15108-3185

CORE FURNACE SYSTEMS
PO BOX 200019
PITTSBURGH PA 15251-0019

COREWIRE SURFACE TECHNOLOGY S.R.O.
CESTA DO HANISKY 5
KOSICE-SACA
ZAPADOSLOVENSKY  044 54
SLOVAK REPUBLIC

CORNER MOTOR SALES LTD.
122 WINDHAM RD 14D
RR7 SIMCOE ON N3Y 4K6
CANADA

CORNERSTONE MATERIAL HANDLING
258 PROSPECT STREET BOX #519
ST. GEORGE ON N0E 1N0
CANADA

CORONADO STEEL
2360 FUNSTON DR
YOUGSTOWN OH 44510

CORONADO STEEL
2360 FUNSTON DRIVE
YOUNGSTOWN OH 44510

CORP. OF THE CITY OF SAULT STE. MAR
99 FOSTER DRIVE
PO BOX 580
SAULT STE. MARI ON P6A 5N1
CANADA

CORP. OF THE MUNICIPALITY OF WAWA
PO BOX 500, 40 BROADWAY AVENUE
WAWA ON P0S 1K0
CANADA

CORPORATE BENEFIT ANALYSTS INC.
102-515 RIVERBEND DRIVE
KITCHENER ON N2K 3S3
CANADA

CORPORATE ENVIRONMENTAL
247 BALLIOL ST.
TORONTO ON M4S 1C7
CANADA

CORPORATE EXPRESS CANADA, INC.
550 PENDANT DRIVE
MISSISSAUGA ON L5T 2W6
CANADA

CORROSION FLUID PRODUCTS CORP
24450 INDOPLEX CIR
FARMINGTON HILLS MI 48335

CORROSION FLUID PRODUCTS CORP.
4475 AIRWEST DRIVE S.E.
KENTWOOD MI 49512

COULTER LUMBER SALES
120 MCGREGOR AVENUE
SAULT STE. MARIE ON P6A 3W9
CANADA

**Entities Against Whom Provisional Relief is Sought**

COUSINEAU CONCRETE PUMPING INC
1072 WEBBWOOD DRIVE
SUDBURY ON P3C 3B7
CANADA

COUTINHO & FERROSTAAL INC.
16510 NORTHCHASE DR
HOUSTON TX 77060

COYOTE
P.O. BOX 742636
ATLANTA GA 30374-2636

CP LIMITED
PO BOX 1979 STA
TORONTO ON M5W 1W9
CANADA

CPL SYSTEMS CANADA INC.
8450 LAWSON ROAD, UNIT #5
MILTON ON L9T 0J8
CANADA

CRA INC.
PO BOX 8000
BUFFALO NY 14267

CRAGCO TRANSPORT, INC.
250 LAKE AVENUE
BLASDELL NY 14219

CRANE PRO PARTS
5318 SOUTH EMMER DRIVE
NEW BERLIN WI 53151

CRANE SPECIALISTS
37 EAST END DRIVE
MANHEIM PA 01745-9321

CRANE SUPPLY
1077 KELLY LAKE ROAD
SUDBURY ON P3E 5P3
CANADA

CRAWFORD RAIL PRODUCTS
16 MOUNTAINVIEW ROAD S.
GEORGETOWN ON L7G 4K1
CANADA

CREATIVE RESOURCES
1208 5TH STREET SOUTH
HOPKINS MN 55343

CREIGHTON ROCK DRILL LIMITED
2222 DREW ROAD
MISSISSAUGA ON L5S 1B1
CANADA

CRIGHTON PLASTICS INC.
392 FLAUGHERTY RUN ROAD
CORAOPOLIS PA 15108

CRIMSON RIDGE
C/O MAPLE LEAF FOREST PRODUCTS INC.
3476 HWY 17B
ECHO BAY ON P0S 1C0
CANADA

CRITECH MFG INC
185 CLAIREPORT CRES.
ETOBICOKE ON M9W 6P7
CANADA

CRITICAL CONTROL SOLUTIONS INC
2820 - 14TH AVENUE, SUITE 100
MARKHAM ON L3R 0S9
CANADA

CRITICAL CONTROL SOLUTIONS INC
SUITE 1100, 840 - 7TH AVE. SW
CALGARY AB T2P 3G2
CANADA

CROMAN
548 EDGELEY BLVD,PO BOX 20017
CONCORD ON L4K 4T1
CANADA

CRONATRON WELDING SYSTEMS CAN
7315 RAPISTAN COURT
MISSISSAUGA ON L5N 5Z4
CANADA

CROPAC EQUIPMENT INC.
1007 SOUTH SERVICE RD.
OAKVILLE ON L6L 6R3
CANADA

CROW WING TRANSPORT
7740 OLD CENTRAL AVE.
FRIDLEY MN 55432

CROWN BATTERY OF CANADA
200 TROWERS ROAD, UNIT #3
WOODBRIDGE ON L4L 5Z7
CANADA

CROWN METALS
581 RIVERMEDE ROAD
CONCORD ON L4K 2G8
CANADA

CROWN RELOCATIONS
1375 ARTISANS COURT
BURLINGTON ON L7L 5Y2
CANADA

CROWN TECHNOLOGY INC.
7513 E 96TH ST
INDIANAPOLIS IN 46250-0426

CRST MALONE INC.
P.O. BOX 71573
CHICAGO IL 60694-1573

CRU INTERNATIONAL LTD.
31 MOUNT PLEASANT
LONDON  WC1X 0AD
UNITED KINGDOM

Case 14-11730-CSS    Doc 40    Filed 07/21/14    Page 39 of 160
Essar Steel Algoma Inc.
Entities Against Whom Provisional Relief is Sought

Page # : 36 of 155                                                                                    07/21/2014 11:43:39 AM

CRYSTAL FILTRATION
16059 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

CRYSTAL FILTRATION CO.
16059 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

CRYSTAL FILTRATION COMPANY
16059 COLLECTIONS CENTER DRIVE
CHICAGO MI 60693

CSI CONTROLS & AUTOMATION
1550 YORKTON CRT, UNIT 1
BURLINGTON ON L7P 5B7
CANADA

CSIERNIK AMERICA
125 EAST 8TH STREET
HAMILTON ON L9A 4Y7
CANADA

CSX TRANSPORTATION
1659 SOLUTIONS CENTER
CHICAGO IL 60677-1006

CSX TRANSPORTATION
PO BOX 44053
JACKSONVILLE FL 32231-4053

CSX TRANSPORTATION INC
PO BOX 44054
JACKSONVILLE FL 32231-4053

CT CORPORATION SYSTEM
PO BOX 4349
CAROL STREAM IL 60197-4349

CTA, INC.
22750 SHAKER BLVD
SHAKER HEIGHTS OH 44122

CTH INDUSTRIAL CONTROLS LTD
6-1500 UPPER MIDDLE RD. W.
OAKVILLE ON L6M 0C2
CANADA

CTPARTNERS EXECUTIVE SEARCH, INC.
28601 CHAGRIN BLVD, SUITE 600
CLEVELAND OH 44122

CU SERVICES LLC
725 PARKVIEW CIRCLE
ELK GROVE IL 60007

CUBIC HEALTH INC.
26 SOHO STREET-SUITE 390
TORONTO ON M5T 1Z7
CANADA

CUNA RAILWAY INNOVATION INC
473 HWY 17 EAST
BONFIELD ON P0H 1E0
CANADA

CURRENT PORTION OF DEBT- ICICI
DON VALLEY BUSINESS PARK
150 FERRAND DRIVE, SUITE 1200,
NORTH YORK ON M3C 3E5
CANADA

CURT O'NEIL PHOTOGRAPHER
95 WEMYSS STREET
SAULT STE. MARI ON P6B 1B6
CANADA

CUSTOM COLOR PHOTO
1115 QUEEN STREET EAST
SAULT STE. MARIE ON P6A 2E1
CANADA

CV ENERGY AND WATER TECHNOLOGIES
689 WARDEN AVE,
UNIT 16,
SCARBOROUGH ON M1L 4R6
CANADA

CWB GROUP - INDUSTRY SERVICES
C/O T46035, POSTAL STATION A
TORONTO ON M5W 4K9
CANADA

CXTEC
PO BOX 5211
BINGHAMTON NY 13902-5211

CXTEC ATTENTION: MIKE OSTERHAU
5404 SOUTH BAY ROAD
SYRACUSE NY 13221-4799

CYLINDRIX MANUFACTURING CO LTD
8430-9E AVE.
MONTREAL QC H1Z 2Z3
CANADA

CYLINDRIX MFG. CO. INC.
221 LAKESHORE ROAD EAST #300
OAKVILLE ON L6J 1H7
CANADA

D & B
PO BOX 57770 STA
TORONTO ON M5W 5M5
CANADA

D NORMAN CAMPBELL TRUCKING
7499 8TH LINE RR #2
HORNBY ON L0P 1E0
CANADA

D&W TRANSPORTATION
81 ORENDA ROAD
BRAMPTON ON L6W 1V7
CANADA

D.S. URSO SURVEYING LTD
10 KING STREET
SAULT STE. MARIE ON P6A 2T1
CANADA

**Estar Steel Algoma Inc., et al.**
**Entities Against Whom Provisional Relief is Sought**

DA-LEE DUST CONTROL
350 JONES ROAD
STONEY CREEK ON L8E 5N2
CANADA

DAEMAR INC
861 CRANBERRY COURT
OAKVILLE ON L6L 6J7
CANADA

DAILY TRANSPORT CANADA INC.,
1100 HAULTAIN COURT
MISSISSAUGA ON L4Y 3W6
CANADA

DAKOTA TRANSPORTATION INC
PO BOX 81101
FIDDLER'S GREEN
ANCASTER ON L9G 4X1
CANADA

DALE G KENNEDY & SONS WHSE INC
6875 MIDDLEBELT ROAD
ROMULUS MI 48174

DALLAS & MAVIS SPEC CARRIER CO
DEPT 77-4939
CHICAGO IL 60678-4939

DALLAS TRANSPORT LTD.
P.O. BOX 1087
PORTAGE LA PRAIRIE MB R1N 3C5
CANADA

DALTEC CANADIAN BUFFALO MANUFA
465 LAIRD ROAD
GUELPH ON N1G 4W1
CANADA

DAMPNEY CO. INC.
85 PARIS STREET
EVERETT MA 02149

DAN CRE TE
ROOSWIJKWEG 291
VELESN-NOORD  1951ME
NETHERLANDS

DAN CREE TECHNICAL SERVICES
3276 GOVERNORS ROAD R.R. #2
LYNDEN ON L0R 1T0
CANADA

DAN DOUCETTE
661 ARC-EN-CIEL
OTTAWA ON K4A 3H8
CANADA

DAN LESLIE TRUCK LINES
98 CLANNON RD
LOWER L'ARDOISE NS B0E 1W0
CANADA

DAN'S YARD CARE
84 MCQUEEN ROAD
SAULT STE. MARIE ON P6C 6E3
CANADA

DANA RANDALL ARBITRATION
42 WELLINGTON STREET WEST
BARRIE ON L4N 1K3
CANADA

DANACA TRANSPORT MONTREAL LTEE
2555 RUE JEAN DESY
LONGUEUIL QC J4G 1G6
CANADA

DANATEC EDUCATIONAL SERVICES
201, 11450 - 29TH STREET S.E.
CALGARY AB T2Z 3V5
CANADA

DANIEL HARRIS ARBITRATIONS
74 CHURCH STREET
WESTON ON M9N 1N3
CANADA

DANIEL MOVING & STORAGE
1001 NORTH MAGNOLIA ST.
NORTH LITTLE ROCK AR 72114

DANIEL MOVING & STORAGE
24272 NETWORK PLACE
CHICAGO IL 60673-1272

DANIELI CANADA INC.
275 SECOND LINE WEST
SAULT STE. MARIE ON P6C 4H0
CANADA

DANIELI CANADA INC.
405 QUEEN STREET EAST
SAULT STE. MARIE ON P6A 1X5
CANADA

DANIELI CANADA INC.
405 QUEEN STREET EAST
SAULT STE. MARIE ON P6A 1Z5
CANADA

DANIELI CORPORATION
600 CRANBERRY WOODS DR,
SUITE 200
CRANBERRY TOWNSHIP PA 16066

DANIELI CORPORATION
PO BOX 640039
PITTSBURGH PA 15264-0039

DANIELI CORUS B.V.
ROOSWIJKWEG 291
VELSEN-NOORD  1951ME
NETHERLANDS

DANIELI CORUS BV
ROOSWIJKWEG 291
VELSEN-NOORD  1951ME
NETHERLANDS

DANIELI CORUS CANADA INC
405 QUEEN STREET EAST
SAULT STE. MARIE ON P6A 1Z5
CANADA

DANIELI CORUS CANADA INC
4210 SOUTH SERVICE ROAD
BURLINGTON ON L7L 4X5
CANADA

DANIELI UK HOLDING LIMITED
772 PRINCE OF WALES ROAD
SHEFFIELD  S9 4EU
UNITED KINGDOM

DANMET LIMITED
70 YORK ST.
TORONTO ON M5J 1S9
CANADA

DANMET LTD
40 WYNFORD DRIVE, STE. 315
TORONTO ON M3C 1J5
CANADA

DANSTOK TRANSPORT
26, CHEMIN DU GOLF
STE-ANNE DES PLAINES QC J0N 1H0
CANADA

DARBY MANUFACTURING (SUDBURY)
3171 KINGSWAY
SUDBURY ON P3B 2G5
CANADA

DARCH FIRE
9-402 HARMONY ROAD.
AYR ON N0B 1E0
CANADA

DATA CABLING COMMUNICATIONS
524 NORTHERN AVE. EAST
SAULT STE. MARIE ON P6B 4J4
CANADA

DATA SOUTH SYSTEMS
213 E. COURT STREET
HINESVILLE GA 31313

DATA-LINC GROUP
3535 FACTORIA BLVD. SE
BELLEVUE WA 98006

DAVE SEABROOK MOTORS INC
214 MAIN ST
THESSALON ON P0R 1L0
CANADA

DAVIS CONTROLS LIMITED
2200 BRISTOL CIRCLE
OAKVILLE ON L6H 5R3
CANADA

DAYS INN
320 BAY STREET
SAULT STE. MARIE ON P6A 1X1
CANADA

DAYTIMERS OF CANADA LIMITED
9515 MONTROSE ROAD, BOX 1028
NIAGARA FALLS ON L2E 6X6
CANADA

DEACON INDUSTRIES
P.O. BOX 224
WASHINGTON PA 15301

DEAN CARTAGE INC
6 MARLO AVE
GRIMSBY ON L3M 1Y3
CANADA

DEARBORN STEEL CENTER INC
6837 WYOMING AVE.
DEARBORN MI 48126

DEARBORN STEEL EXPRESS INC.
6837 WYOMING AVE.
DEARBORN MI 48126

DEBRO STEEL
7 BLAIR DRIVE
BRAMPTON ON L6T 2H4
CANADA

DEC INDUSTRIES
2240 43E AVENUE
LACHINE QC H8T 2J8
CANADA

DECK X TRANSPORT INC.
PO BOX 36
WINNIPEG MB R3C 2E6
CANADA

DECKER TRUCK LINE INC
3584 FIFTH AVE SO
FORT DODGE IA 50501

DEDICATED CONVEYING SYSTEMS
16715-12 YONGE ST. SUITE 267
NEWMARKET ON L3X 1X4
CANADA

DEDICATED LOGISTICS INC.
PO BOX 1521
MINNEAPOLIS MN 55480-1521

DEISTER MACHINE COMPANY
1933 EAST WAYNE STREET
FORT WAYNE IN 46803

DEISTER MACHINE COMPANY
202 EAST MARKET STREET
WARSAW IN 46580

DEL INDUSTRIES
7653 BRAMALEA ROAD
BRAMPTON ON L6T 5V3
CANADA

DELAGE LANDEN FINANCIAL SERVICES
PO BOX 15286, STN 'A'
OAKVILLE ON L6L 0C4
CANADA

Case 14-11730 Doc Algoma Filed 07/21/14    Page 42 of 160
Estar Steel Algoma Filed 07/21/14
**Entities Against Whom Provisional Relief is Sought**

Page # : 39 of 155                                                                07/21/2014 11:43:39 AM

DELETED
1990 KERNS ROAD
BURLINGTON ON L7P 3A5
CANADA

DELL ASAP SOFTWARE
155 GORDON BAKER RD, SUITE 501
NORTH YORK ON M2H 3N5
CANADA

DELL CANADA INC
PO BOX 8440 STA
TORONTO ON M5W 3P1
CANADA

DELL COMPUTER CORPORATION
155 GORDON BAKER RD, SUITE 501
NORTH YORK ON M2H 3N5
CANADA

DELOITTE & TOUCHE LLP
5140 YONGE STREET, SUITE 1700
TORONTO ON M2N 6L7
CANADA

DELSAN-AIM ENVIRONMENTAL
75 WINDERMERE ROAD
HAMILTON ON L8H 3Y2
CANADA

DELSAN-AIM ENVIRONMENTAL
7825 HENRI-BOURASSA EAST
MONTREAL QC H1E 1N9
CANADA

DELTA CHELSEA
33 GERRARD STREET WEST
TORONTO ON M5G 1Z4
CANADA

DELTA INDUSTRIAL VALVES INC.,
201 INDUSTRIAL DRIVE
NILES MI 49120

DELTA MACHINE KNIFE INC.
150 SOUTHGATE DRIVE
GUELPH ON N1G 4P5
CANADA

DELTA SAULT STE. MARIE
208 ST. MARY'S DRIVE
SAULT STE. MARIE ON P6A 5V4
CANADA

DELTA SCIENTIFIC
1287 MATHESON BLVD
MISSISSAUGA ON L4W 1R1
CANADA

DELTA SCIENTIFIC LABORATORY
346 WATLINE AVE
MISSISSAUGA ON L4Z 1X2
CANADA

DELTA USA INC.
600 NORTH BELL AVENUE
CARNEGIE PA 15106

DEMAG CRANES & COMPONENTS
29201 AURORA ROAD
SOLON OH 44139-1895

DEMAG CRANES & COMPONENTS
PO BOX 19062 STA
TORONTO ON M5W 2W8
CANADA

DENIS GRATTON TRANSPORT LTD
PO BOX 1504
CHELMSFORD ON P0M 1L0
CANADA

DENISON ENVIRONMENTAL SERVICES
1 HORNE WALK, SUITE 200
ELLIOT LAKE ON P5A 2A5
CANADA

DENNEN STEEL CORP.
3876 RELIABLE PARKWAY
CHICAGO IL 60686

DENSCO INCORPORATED
P.O. BOX 6918
FREEHOLD NJ 07728

DERESIT MOTORS.
354 WELLINGTON STREET WEST
SAULT STE MARIE ON ON P6A 1J1
CANADA

DERESTI MOTORS
354 WELLINGTON ST. W.
SAULT STE. MARIE ON P6A 1J1
CANADA

DERESTI MOTORS
354 WELLINGTON STREET WEST
SAULT STE MARIE ON ON P6A 1J1
CANADA

DERRICK
4560 KELLOG AVE.
CINCINNATI OH 45226

DESCAIR INC
8335 BOULEVARD ST-MICHEL
MONTREAL QC H1Z 3E6
CANADA

DESIGN FAB, INC.
1160 ROUTE 202
GREENE ME 04236

DESIGNFUSION
305 MILNER AVE, SUITE 308
TORONTO ON M1B 3V4
CANADA

DESTECH
69 YOUNG STREET, SUITE 1200
TORONTO ON M5E 1K3
CANADA

**Essar Steel Algoma Inc.**
**Entities Against Whom Provisional Relief is Sought**

DEUBLIN COMPANY
2050 NORMAN DRIVE WEST
WAUKEGAN IL 60085-6747

DEUBLIN COMPANY
5136 EAGLE WAY
CHICAGO IL 60678-1051

DEUTSCHE BANK TRUST COMPANY AMERICAS
MARCUS TARKINGTON
60 WALL STREET
NEW YORK NY 10005

DEUTSCHE BANK TRUST COMPANY AMERICAS
C/O WHITE & CASE LLP
JUSTIN WAGSTAFF
1155 AVENUE OF THE AMERICAS
NEW YORK NY 10036-2787

DEUTSCHE BANK TRUST COMPANY AMERICAS
C/O OSLER, HOSKIN & HARCOURT LLP
MARC WASSERMAN
100 KING STREET WEST, P.O. BOX 50
1 FIRST CANADIAN PLACE, SUITE 6100
TORONTO ON M5X 1B8
CANADA

DEVINE & ASSOCIATES LTD
375 STEELCASE RD EAST
MARKHAM ON L3R 1G3
CANADA

DFAS COLUMBUS
PO BOX 182559
COLUMBUS OH 43218-2559

DHL CUSTOMS BROKERAGE LTD.
200 WESTCREEK BLVD.
BRAMPTON ON L6T 5T7
CANADA

DHL EXPRESS (CANADA) LTD
PO BOX 189
MALTON ON L4T 4E2
CANADA

DIAMOND CANAPOWER
3070 MAINWAY DRIVE
UNITS 13 & 14
BURLINGTON ON L7R 4A7
CANADA

DIAMOND CANAPOWER
P.O. BOX 1703
CAMBRIDGE ON N1R 7G8
CANADA

DIAMOND CANAPOWER
PO BOX 19030 STA
TORONTO ON M5W 2W8
CANADA

DIAMOND J STABLES
1460 AIRPORT ROAD
PRINCE TOWNSHIP ON P6A 7B4
CANADA

DICK ENGINEERING INC
1 CONCORDE GATE, SUITE 500
NORTH YORK ON M3C 3N6
CANADA

DICKSON'S BEAR HUNT LTD.
PO BOX 1383
WAWA ON P0S 1K0
CANADA

DIE, MOLD & AUTOMATION
14300 HENN STREET
DEARBORN MI 48126

DIESEL ELECTRIC SERVICE
1 FOUNDRY ROAD
SUDBURY ON P3E 4R6
CANADA

DIGI-KEY 1661
PO BOX 25065 STA
THIEF RIVER FALLS MN 56701-0250

DIGI-KEY CORPORATION
701 BROOKS AVE. S., PO BOX 677
THIEF RIVER FALLS MN 56701

DIGITAL MEASUREMENT
UNIT #4 26 AUTOMATIC ROAD
BRAMPTON ON L6S 5N7
CANADA

DILS TRUCKING INC
530 INDIAN SUMMER TRAIL
MISSSISSAUGA ON L4Z 3Y7
CANADA

DINGWELLS NORTH AMERICA
963 ALLOY DRIVE
THUNDER BAY ON P7B 5Z8
CANADA

DIONISI & SONS LTD
71 BLACK RD
SAULT STE. MARIE ON P6A 6J8
CANADA

DIRECT DEPENDABLE SERVICE
PO BOX 94
BUFFALO NY 14220

DISTRICT OF SSM SSAB
180 BROCK ST
SAULT STE. MARIE ON P6A 3B7
CANADA

DIXON ELECTRIC (SSM) LTD.
120 WHITE OAK DRIVE EAST
SAULT STE. MARIE ON P6B 4J8
CANADA

DJS TRUCKING
PO BOX 10
PICKFORD MI 49774

DMC MINING SERVICES
9555 YONGE STREET, SUITE 200
RICHMOND HILL ON L4E 9M5
CANADA

**Essar Steel Algoma Inc.**
**Entities Against Whom Provisional Relief is Sought**

DOALL CANADA INC
10 MERIDIAN ROAD
REXDALE ON M9W 4Z8
CANADA

DOCKSIDE STEEL PROCESSING
11828 S. STONEY ISLAND
CHICAGO IL 60617-7240

DOM-ARC WELDING ALLOYS INC
3364 KEELE STREET
NORTH YORK ON M3J 3L0
CANADA

DOMENICO TRUCKING
1046 CLEMENTINE
SUDBURY ON P3G 1B6
CANADA

DON ANDERSON HAULAGE LIMITED
PO BOX 490
STOUFFVILLE ON L4A 7Z7
CANADA

DON SUMNERS
PO BOX 4622
HOUSTON TX 77210-4622

DORR-OLIVER EIMCO
174 WEST STREET SOUTH
ORILLIA ON L3V 6L4
CANADA

DOUBLE SS CONSTRUCTION
657572 ONTARIO INC
SAULT STE. MARIE ON P6A 6J8
CANADA

DOUGLAS BARWICK INC.
599 CURE BOIVIN
BOISBRIAND QC J7G 2A8
CANADA

DOVER HYDRAULICS INTERNATIONAL
2996 PROGRESS STREET
DOVER OH 44622

DR A BALOGH
127 PARKDALE DRIVE
SAULT STE. MARIE ON P6A 4C9
CANADA

DR D MACINTOSH
147 SACKVILLE ROAD
SAULT STE. MARI ON P6B 4T5
CANADA

DR EITEL BEDUHN
955 QUEEN STREET EAST, SUITE 355
SAULT STE. MARI ON P6A 2C3
CANADA

DR JOHN PEARSON
1068 QUEEN STREET EAST
SAULT STE. MARI ON P6A 2C8
CANADA

DR JOSEPH ALBERT, CHIROPRACTOR
4-143 GREAT NORTHERN ROAD
SAULT STE. MARI ON P6B 4Y9
CANADA

DR K WACKER
104-170 EAST STREET
SAULT STE. MARI ON P6A 3C6
CANADA

DR KAREN BOOTH
147 SACKVILLE ROAD
SAULT STE. MARI ON P6B 4T5
CANADA

DR P H CHOW
974 QUEEN STREET EAST, SUITE 204
SAULT STE. MARI ON P6A 2C5
CANADA

DR P MAIONE
170 EAST STREET, SUITE 302
SAULT STE. MARI ON P6A 3C6
CANADA

DR ROBERT CAMPANA, D.C.
426 BRUCE STREET
SAULT STE. MARI ON P6B 1R4
CANADA

DR. BRIAN P FRASER
108-955 QUEEN STREET EAST
SAULT STE MARIE ON P6A 2C3
CANADA

DR. C. KOHVAKKO, D.C.
75 ELGIN STREET, SUITE 101
SAULT STE. MARI ON P6A 2Y4
CANADA

DR. E. BEDHUN
147 SACKVILLE ROAD
SAULT STE. MARI ON P6B 4T5
CANADA

DR. G. M. ELDER
120-955 QUEEN STREET
SAULT STE. MARI ON P6A 2C3
CANADA

DR. J. CURRAN
147 SACKVILLE ROAD
SAULT STE. MARI ON P6B 4T5
CANADA

DR. KIRAN CHEEMA
6-10 EALSBRIDGE BOULEVARD
BRAMPTON ON L7A 3P1
CANADA

DR. MICHAEL BRIKS
1215 LOCKHART ROAD
BURLINGTON ON L7S 1G8
CANADA

DR. P. SCHWARZ
225-275 SECOND LINE WEST
SAULT STE. MARI ON P6C 2J4
CANADA

**Esmark Steel Algoma Inc.**
**Entities Against Whom Provisional Relief is Sought**

DR. SANJIB MUKHERJEE
108-955 QUEEN STREET EAST
SAULT STE. MARI ON P6A 2C3
CANADA

DREAMSEAKER CHARTER & TOURS
PO BOX 282
PICKFORD MI 49774

DRESSER RAND CANADA INC.
PO BOX 5 396 MCGREGOR SIDEROAD
SARNIA ON N7T 7H5
CANADA

DRESSER-RAND CANADA, INC.
PO BOX 2137 STATION M
CALGARY AB T2P 2M4
CANADA

DRIVE-LINE INC.
212 WYECROFT ROAD UNITS 23
OAKVILLE ON L6K 3T9
CANADA

DRUMMOND EQUIPMENT INC
6175 KESTREL ROAD
MISSISSAUGA ON L5T 1Z2
CANADA

DTE ENERGY TRADING INC
414 SOUTH MAIN, SUITE 200
ANN ARBOR MI 48104

DTE INDUSTRIES LTD
69 COMSTOCK RD
SCARBOROUGH ON M1L 2G9
CANADA

DTM CONSULTING SERVICES INC.
PO BOX 19012 STA
PORT STANLEY ON N5L 1J4
CANADA

DUCHESNE ET FILS LTEE
871, BOULEVARD DUCHESNE
YAMACHICHE QC G0X 3L0
CANADA

DUFF & PHELPS CANADA LIMITED
C/O 912870 PO BOX 4090 STN A
TORONTO ON M5W 0E9
CANADA

DUKE ELECTRIC (1977) LTD
986 BARTON STREET EAST
HAMILTON ON L8L 3C7
CANADA

DUKE INVESTIGATIONS
875 QUEEN STREET EAST
SUITE 7B
SAULT STE. MARIE ON P6A 2B3
CANADA

DULUX PAINT
677 MCDONALD AVE UNIT 203
SAULT STE. MARIE ON P6B 1J4
CANADA

DULUX PAINTS
677 MCDONALD AVE UNIT 203
SAULT STE. MARIE ON P6B 1J4
CANADA

DUMANSKI OFFICE INTERIORS
71 BLACK ROAD, UNIT 5
SAULT STE. MARIE ON P6B 0A3
CANADA

DUNRITE
200 FIELDING ROAD
LIVELY ON P3Y 1L6
CANADA

DUNRITE RUBBER & PLASTIC
200 FIELDING ROAD
LIVELY ON P3Y 1L6
CANADA

DUNSMORE LAW
2751 BLOOR STREET WEST
TORONTO ON M8X 1A6
CANADA

DUQUESNE REFRACTORIES/DIV OF MULTIB
550 MARSHALL AVENUE
DORVAL QC H9P 1C9
CANADA

DUQUESNE REFRACTORIES/DIV OF MULTIB
M2149 CASE POSTALE 11531
SUCCURSALE CENTRE-VILLE
MONTREAL QC H3C 6T1
CANADA

DUQUETTE AUTO EQUIPMENT
15 DALY'S ROAD
NORTH BAY ON P1B 8G4
CANADA

DURA.21 INC.
1545 MALEY DRIVE
SUDBURY ON P3A 4R7
CANADA

DURA.21 INC.
43 CHURCH ST. SUITE 602
ST. CATHARINES ON L2R 7E1
CANADA

DURAG INC
1355 MENDOTA HEIGHTS ROAD
MENDOTA HEIGHTS MN 55120

DURALOY TECHNOLOGIES INC
120 BRIDGE ST.
SCOTTDALE PA 15683

DURALOY TECHNOLOGIES, INC.
PO BOX 71-1862
COLUMBUS OH 43271-1862

DURHAM COLLEGE
2000 SIMCOE STREET NORTH
PO BOX 385
OSHAWA ON L1H 7K4
CANADA

Case 14-11730-CSS   Doc 40   Filed 07/21/14   Page 46 of 160
Estar Steel Algoma Inc.
Entities Against Whom Provisional Relief is Sought

Page # : 43 of 155                                                                                        07/21/2014 11:43:39 AM

DURHAM INSTRUMENTS
900 MCKAY ROAD, UNIT #3
PICKERING ON L1W 3X8
CANADA

DURO-TEST CANADA INC
419 ATTWELL DRIVE
REXDALE ON M9W 5W5
CANADA

DUSTEX CORPORATION
100 CHASTAIN CENTER BLVD NW
KENNESAW GA 30144

DYNAMIC DISPLAYS
1142 CRAWFORD AVE.
WINDSOR ON N9A 5C9
CANADA

DYNAMIC SEALING TECHNOLOGIES
13829 JAY STREET NW
ANDOVER MN 55304

DYNAMIC SUSPENSIONS
125 CORCORAN COURT
EAST GWILLIMBURY ON L9N 0M8
CANADA

DYNAPRO EQUIPMENT LIMITED
1262 ABBEY ROAD
PICKERING ON L1X 1W2
CANADA

DYNAPRO EQUIPMENT LTD
598 FALCONBRIDGE ROAD UNIT 10
SUDBURY ON P3A 5K6
CANADA

E F HOUGHTON CANADA INC
115 WALKER ROAD, UNIT B
BRAMPTON ON L6T 5P5
CANADA

E J R RELOAD INC
250 SUTHERLAND AVE
WINNIPEG MB R2W 5M2
CANADA

E S FOX LIMITED - CONSTRUCTORS
1349 KELLY LAKE ROAD, UNIT #1
SUDBURY ON P3E 5P5
CANADA

E&E PROCESS INSTRUMENTATION
4-40 NORTH RIVERMEDE ROAD
CONCORD ON L4K 2H3
CANADA

E. GRIGG & ASSOCIATES
17 WHIPPLETREE DRIVE
NORTH BAY ON P1C 1B6
CANADA

E. MYATT & CO.INC.
101 BRISBANE RD.
TORONTO ON M3J 2K5
CANADA

E.J.M. CATERING LIMITED
2 ALBERT STREET WEST
SAULT STE. MARIE ON P6A 1B3
CANADA

E.L. NICKELL CO INC
385 CENTERVILLE STREET
CONSTANTINE MI 49042

EAGLE ENGINE & MACHINE CO.
1131 PEOPLES ROAD
SAULT STE. MARIE ON P6C 3W4
CANADA

EAGLE MOUNT ENTERPRISE
PO BOX 78022
NEPEAN ON K2E 1B1
CANADA

EAGLEBROOK INC OF CANADA
500 CREDITSTONE ROAD
CONCORD ON L4K 3Z3
CANADA

EAGLEBURGMANN CANADA INC.
8699 ESCARPMENT WAY UNIT 9&10
MILTON ON L9T 0J5
CANADA

EARL PADDOCK TRANSPORTATION
199 ARVIN AVENUE
STONEY CREEK ON L8E 2L9
CANADA

EARLE M JORGENSEN
C/O-T9669
PO BOX 9669 STATION A
TORONTO ON M5W 1P8
CANADA

EARLE M. JORGENSEN INC.
305 PENDANT DRIVE
MISSISSAUGA ON L5T 2W9
CANADA

EARTHGUARD ENVIRONMENTAL GROUP
178 MAIN STREET,
UNIONVILLE ON L3R 2G9
CANADA

EAST COAST ELECTRICAL EQUIP CO
245 BERT WINSTON ROAD
YOUNGSVILLE NC 27596

EAST METALS AG
BAARERSTRASSE 131
ZUG  630
SWITZERLAND

EAST METALS AG
BAARERSTRASSE 131
ZUG ZG 6300
SWITZERLAND

EASTERN CANADA RESPONSE CORP.
SUITE 1201, 275 SLATER ST.
OTTAWA ON K1P 5H9
CANADA

**Entities Against Whom Provisional Relief is Sought**

EATON POWER QUALITY LTD
380 CARLINGVIEW DRIVE
TORONTO ON M9W 5X9
CANADA

EATON YALE COMPANY
PO BOX 9603 STATION A
TORONTO ON M5W 1P8
CANADA

EAZY EXPRESS
PO BOX 1536
SAULT STE MARIE ON P6A 5N3
CANADA

EC SERVICES
8340 TEJASLOOP
LAREDO TX 78044-3337

ECHO RENTAL AND SUPPLY LTD
1346 KELLY LAKE ROAD
SUDBURY ON P3E 5P4
CANADA

ECKLER LTD.
110 SHEPPARD AVE. E., SUITE 900
TORONTO ON M2N 7A3
CANADA

ECLIPSE COMBUSTION - TORONTO
400 MATHESON BLVD. E. UNIT #1
MISSISSAUGA ON L4Z 1N8
CANADA

ECLIPSE COMBUSTION CANADA
PO BOX 57302 STA
TORONTO ON M5W 5M5

ECOCHEM INC
95-60 QUEENS BLVD. SUITE 129
REGO PARK NY 11374

ECODYNE LIMITED
4475 CORPORATE DRIVE
BURLINGTON ON L7L 5T9
CANADA

ECOLAB INC.
5105 TOMKEN ROAD
MISSISSAUGA ON L4T 4H6
CANADA

ECOLIGHT LED SYSTEMS LLC
211 WILKINSON ROAD, UNIT #1
BRAMPTON ON L6T 4M4
CANADA

ECONOMIC RESEARCH INSTITUTE
8575 164TH AVE NE, SUITE 100
REDMOND VA 98052

ECRC
1201-275 SLATER STREET
OTTAWA ON K1P 5H9
CANADA

ECS ELECTRICAL CABLE SUPPY
3-3580 LAIRD ROAD
MISSISSAUGA ON L5L 5Z7
CANADA

ECS NORTH AMERICA
148 MILL ROCK ROAD EAST
OLD SAYBROOK CT 06475

EDGEMERE TERMINALS, INC.
8004 STANSBURY ROAD
BALTIMORE MD 21222

EDGEN MURRAY CANADA INC.
P.0. BOX 3586, STATION A
TORONTO ON M5W 5M5
CANADA

EDISON WELDING INSTITUTE
1250 ARTHUR E. ADAMS DRIVE
COLUMBUS OH 43221

EDISON WELDING INSTITUTE
DEPT. L-1660
COLUMBUS OH 43260-1660

EDWARDS SPRINKLER
343 SECOND LINE WEST UNIT2
SAULT STE. MARIE ON P6C 2J6
CANADA

EES COKE BATTERY LL - DTE ENERGY
1400 ZUG ISLAND ROAD
DETROIT MI 48229

EGAN TRAVEL LTD.
278 CHURCH ST.
OAKVILLE ON L6J 1N6
CANADA

EIMET ELECTRICAL INSULATION CO
25 ROYAL CREST COURT UNIT #1
MARKHAM ON L3R 9X4
CANADA

EISENWERK SULZAU-WERFEN
331 LARSDOTTER LANE
GENEVA IL 60134

EKHOSOFT
7005 TASCHEREAU BLVD
BROSSARD QC J4Z 1A7
CANADA

ELASTOCHEM SPECIALTY CHEMICALS
37 EASTON ROAD
BRANTFORD ON N3P 1J4
CANADA

ELECTRICAL PARTS & MACHINING
150 WERLICH DRIVE, UNIT # 7
CAMBRIDGE ON N1T 1N6
CANADA

ELECTRICAL SAFETY AUTHORITY
2140 REGENT STREET SOUTH
SUDBURY ON P3E 5S8
CANADA

ELECTRICAL SAFETY AUTHORITY
400 SHELDON DRIVE, UNIT 1
CAMBRIDGE ON N1T 2H9
CANADA

ELECTRO SONIC INC
55 RENFREW DRIVE, SUITE 100
MARKHAM ON L3R 8H3
CANADA

ELECTRO-METERS
900 MCKAY ROAD - UNIT #2
PICKERING ON L1W 3X8
CANADA

ELECTRO-METERS
PO BOX 308
PICKERING ON L1V 2R6
CANADA

ELECTRO-WIND SUPPLY
PO BOX 713
GUELPH ON N1H 6L3
CANADA

ELECTROMATE INDUSTRIAL
4300 STEELES AVENUE WEST #39
WOODBRIDGE ON L4L 4C2
CANADA

ELECTROMEGA LTD
15-760 PACIFIC ROAD
OAKVILLE ON L6L 6M5
CANADA

ELECTRONIC DESIGN GROUP INC.
18 NEVILLE STREET
UNIT C
NEW HAMBURG ON N3A 4G7
CANADA

ELECTRONIC SERVICES & DESIGN
341 WEST FIRST STREET
OSWEGO NY 13126

ELEMENT MATERIALS TECHNOLOGY
15277 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

ELEMENT MATERIALS TECHNOLOGY
662 CROMWELL AVENUE
ST. PAUL MN 55114

ELGIN ROTH TRANSPORT LTD
RR 1
MILVERTON ON N0K 1M0
CANADA

ELISHA WEBB & SON CO
4238 ADAMS AVENUE
PHILADELPHIA PA 19124-4507

ELITE LIMOUSINES
229 GREAT NORTHERN ROAD
SAULT STE. MARIE ON P6B 4Z2
CANADA

ELLIOTT ENGINEERING
35 CEDAR STREET
SAULT STE. MARIE ON P6B 2J2
CANADA

ELLIOTT MACHINERY (CANADA) LTD
2120 BUCKINGHAM ROAD
OAKVILLE ON L6H 5X2
CANADA

ELLIOTT TURBOMACHINERY
955 MAPLE AVENUE
BURLINGTON ON L7S 1W6
CANADA

ELLIOTT TURBOMACHINERY CO INC
PO BOX 9543 STATION A
TORONTO ON M5W 2K3
CANADA

ELLWOOD CITY FORGE
800 COMMERCIAL AVENUE
ELLWODD CITY PA 16117

ELLWOOD ROBINSON LTD
2075 GREAT NORTHERN ROAD
SAULT STE. MARIE ON P6A 5K7
CANADA

ELREG DISTRIBUTORS LTD
3325 NORTH SERVICE RD UNIT 4
BURLINGTON ON L7N 3G2
CANADA

ELSTRONG TRUST CAMPBELL
P.O. BOX 26
SAULT STE. MARIE ON P6A 5L2
CANADA

ELWOOD CORP.
195 WEST RYAN ROAD
OAK CREEK WI 53154

ELWOOD HYDRAULICS COMPANY INC
195 WEST RYAN ROAD
OAK CREEK WI 53154

EMBREE INDUSTRIES LIMITED
151 BIRGE STREET
HAMILTON ON L8L 7V4
CANADA

EMCO CORPORATION
1108 DUNDAS STREET
LONDON ON N5W 3A7
CANADA

EMEC MACHINE TOOLS INC.
205 ADMIRAL BLVD.
MISSISSAUGA ON L5T 2T3
CANADA

**Exhibit Still At Algoma Inc.**
**Entities Against Whom Provisional Relief is Sought**

EMERSON POWER TRANSMISSION
PO BOX 70804
CHICAGO IL 60673-0804

EMERY WORLDWIDE
PO BOX 65
TORONTO ON L5P 1A4
CANADA

EMESCO MARINE SERVICE
12100 S. STONY ISLAND AVENUE
CHICAGO IL 60633

EMESCO MARINE SERVICES CORP.
1201 W. MADISON ST
CHICAGO IL 60607

EMNOR MECHANICAL INCORPORATED
20 DEPEW STREET, UNIT #3
HAMILTON ON L8L 7H8
CANADA

EMPCO CANADA LTD.
910 HOPKINS ST.
WHITBY ON L1N 6A9
CANADA

EMPIRE TRANSPORTATION LTD
263 SOUTH SERVICE RD
GRIMSBY ON L3M 1Y6
CANADA

EMPTECH NORTH INC.
1935 PARIS STREET
SUDBURY ON P3E 6G6
CANADA

ENDRESS + HAUSER CANADA LTD
1075 SUTTON DRIVE
BURLINGTON ON L7L 5Z8
CANADA

ENERCHEM
C/O ROYAL BANK OF CAN
1 PLACE VILLE MARIE
MONTREAL ON H3C 3B5
CANADA

ENERCORP INSTRUMENTS LTD
25 SHORNCLIFFE ROAD
TORONTO ON M9B 3S4
CANADA

ENEROPT SERVICES INC
461 BEDFORD ROAD
OAKVILLE ON L6J 4Y1
CANADA

ENERVAC CORPORATION
280 HOLIDAY INN DR.
CAMBRIDGE ON N3C 1Z4
CANADA

ENGINEERED AIR
1401 HASTINGS CRES. S.E.
CALGARY AB T2G 4C8
CANADA

ENGINEERED AIR
20 GURDWARA ROAD, UNIT 11
NEPEAN ON K2E 8B3
CANADA

ENGINEERED LIFTING SYSTEMS
275 UNION ST
ELMIRA ON N3B 3P1
CANADA

ENGINEERING MECHANICS CORP OF
3518 RIVERSIDE DR, SUITE 202
COLUMBUS OH 43221-1735

ENGLAND LOGISTICS
PO BOX 953776
ST. LOUIS MO 63195-3776

ENGWORKS INC.
1620 49TH AVE. SW
CALGARY AB T2T 2T7
CANADA

ENPROTECH STEEL SERVICES, LLC
1337 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

ENPROTECH STEEL SERVICES, LLC
4259 EAST 49TH STREET
CLEVELAND OH 44125

ENRACK SYSTEMS INC
132 ADAMS BOULEVARD
BRANTFORD ON N3S 7V2
CANADA

ENTERPRISE CANADA
595 BAY ST. STE 102, BOX 63
TORONTO ON M5G 2C2
CANADA

ENTERPRISE RENT-A-CAR
709 MILNER AVENUE
SCARBOROUGH ON M1B 6B6
CANADA

ENTERPRISE RENT-A-CAR
97 GREAT NORTHERN ROAD
SAULT STE. MARIE ON P6B 4Y9
CANADA

ENTREPOT 2-20 LACHINE INC.
600 BERGE DU CANAL
ST. PIERRE QC H8R 1H4
CANADA

ENTREPRISES ELECTRIQUES
3006 STE-CATHERINE E.
MONTREAL QC H1W 2B8
CANADA

ENVIROCARE ENVIRONMENTAL
19 MCNAUGHTON AVENUE
REGINA SK S4R 4L9
CANADA

**Entities Against Whom Provisional Relief is Sought**

ENVIROMARK
4379 HINGSTON AVE.
MONTREAL QC H4A 2J8
CANADA

ENVIRONMENTAL SAFETY F.R
1060 COLBORNE STREET EAST
BRANTFORD ON N3T 5M1
CANADA

ENVIRONMENTAL SAFETY PRODUCTS
1060 COLBORNE STREET EAST
BRANTFORD ON N3T 5M1
CANADA

ENVIROTEK SEALING & FIBERGLASSING &
485 GRAN ST, RR #4
SAULT STE. MARIE ON P6A 5K9
CANADA

EPTCON LTD
560 SHELDON DR
CAMBRIDGE ON N1T 0A4
CANADA

EQUATOR EQUIPMENT LIMITED
PO BOX 21093
CAMBRIDGE ON N3C 4B1
CANADA

EQUINOX ADVENTURES
5334 YONGE ST SUITE 609
TORONTO ON M2N 6V1
CANADA

EQUIPFIX
P.O. BOX 211, 7633 HWY 91
STAYNER ON L0M 1S0
CANADA

EQUIPMENT CONCEPTS INC.
648 PERKINS DRIVE
MUKWONAGO WI 53149

EQUIPMENT CORPS INC
441 RENNIE STREET
HAMILTON ON L8H 3P6
CANADA

EQUIPMENT SALES & SERVICE LTD
1030 MARTIN GROVE ROAD
TORONTO ON M9W 4W3
CANADA

EQUIPMENT SALES & SERVICE LTD
15 MUMFORD ROAD
LIVELY ON P3Y 1K9
CANADA

EQUIPMENT WORLD INC
235 DRIVE-IN ROAD
SAULT STE. MARIE ON P6B 5X5
CANADA

EQUIPMENT WORLD INC
988 ALLOY DRIVE
THUNDER BAY ON P7B 6A5
CANADA

ERAMET MARIETTA INC
UNIT 4 SUITE 300, 333 ROUSER
CORAPOLI PA 15108

ERAMET MARIETTA, INC.
AIRPORT OFFICE PARK, UNIT 4, SUITE
CORAPOLI PA 15108

ERGOWEB INC.
55321 LILLEHAMMER LANCE,
PARK CITY UT 84098

ERNST & YOUNG LLP
PO BOX 57104, STN 'A'
TORONTO ON M5W 1J7
CANADA

ERNST & YOUNG PRIVATE LIMITED
PO BOX 57104, STN 'A'
TORONTO ON M5W 1J7
CANADA

ERSHIGS INC
300 KENNY ST. GATE 8
SARNIA ON N7T 7T1
CANADA

ERSHIGS, INC
PO BOX 951743
DALLAS TX 75395-1743

ES FOX LIMITED
1349 KELLY LAKE ROAD, UNIT #1
SUDBURY ON P3E 5P5
CANADA

ESA INTERNATIONAL LLC
15 82ND DRIVE #10
GLADSTONE OR 97027

ESA INTERNATIONAL LLC
PO BOX 2110
CLACKAMAS OR 97015

ESAB CANADA INC.
6010 TOMKEN ROAD
MISSISSAUGA ON L5T 1X9
CANADA

ESAB GROUP CANADA INC
6010 TOMKEN ROAD
MISSISSAUGA ON L5T 1X9
CANADA

ESM 11
955 SAXONBURG BLVD.
SAXONBURG PA 16056

ESM 11 INC.
300 CORPORATE PARKWAY - 118 N
AMHERST NY 14226

Case 14-11730-CSS Doc 10 Filed 07/21/14 Page 51 of 160
Essar Steel Algoma Inc.
Entities Against Whom Provisional Relief is Sought

Page # : 48 of 155

07/21/2014 11:43:39 AM

ESM GROUP INC.
300 CORPORATE PARKWAY-216N
AMHERST NY 14226

ESM GROUP INC.
ESM 11 LP   9102717858
2136 HALDIMAND RD #3
NANTICOKE ON N0A 1L0
CANADA

ESM II INC
PO BOX 350580M
PITTSBURGH PA 15250-6580

ESM METALLURGICAL PRODUCTS
300 CORPORATE PARKWAY-216N
AMHERST NY 14226-1207

ESM METALLURGICAL PRODUCTS INC
4514 QUEEN STREET
NIAGARA FALLS ON L2E 6S8
CANADA

ESSEX TRADING
18051 JEFFERSON PARK ROAD, SUITE 101
MIDDLEBURG HEIGHTS OH 44130

ESSEX TRADING CO. OF OHIO, LLC
900 SKOKIE BLVD, SUITE 11
NORTHBROOK, IL. OH 60062

ETRANS SOLUTIONS PRIVATE LIMITED
FD404 SECTOR III
SALT LAKE KOLKATA  700106
INDIA

EURO RAIL EQUIPMENT INC
3550 NOTRE DAME AVE.
HANMER ON P3P 1X3
CANADA

EUTECTIC CANADA INC.
428 RUE AIME-VINCENT
VAUDREUIL-DORION QC J7V 5V5
CANADA

EVAPORATIVE TOWER SERVICE INC.
3350 RIDGEWAY DRIVE UNIT #7
MISSISSAUGA ON L5L 5Z9
CANADA

EVELYN WELLER
72 PLAINTREE DRIVE
SAULT STE. MARIE ON P6B 5H3
CANADA

EVEREST AUTOMATION
2109 BOULEVARD ST-REGIS
DOLLARD-DES-ORMEAUX QC H9B 2M9
CANADA

EVERYTHING IN CONTROL INC.
5028 SOUTH SERVICE ROAD
BURLINGTON ON L7L 5Y7
CANADA

EWING FABRICATORS
2989 KENNEDY ROAD
SCARBOROUGH ON M1V 1S9
CANADA

EXACTA PRECISION PRODUCTS LTD
3115 KENNEDY RD
SCARBOROUGH ON M1V 4Y1
CANADA

EXCELAIRE
2221 SMITHTOWN AVENUE
RONKONKOMA NY 11779

EXCELL STAMPING
R.R. 2
KENILWORTH ON N0G 2E0
CANADA

EXCELTEC INC.
2100 FRANCIS-HUGHES
LAVAL QC H7S 1N7
CANADA

EXIDE TECH O/A GNB INDUSTRIAL
PO BOX 933482
ATLANTA GA 31193-3482

EXIDE TECHNOLOGIES
3-6950 CREDITVIEW ROAD
MISSISSAUGA ON L5N 0A6
CANADA

EXOVA
194 INTERNATIONAL BLVD
GLENDALE HEIGHTS IL 60139

EXOVA
1440 GRAHAM'S LANE, UNIT 11
BURLINGTON ON L7S 1W3
CANADA

EXP SERVICES INC
56 QUEEN STREET EAST
BRAMPTON ON L6V 4M8
CANADA

EXPEDITE PLUS
917 NIPISSING ROAD, UNIT C
MILTON ON L9T 5E3
CANADA

EXPERTUNE INC
1020 JAMES DRIVE, SUITE A
HARTLAND WI 53029

EXPORT DEVELOPMENT CANADA
150 SLATER STREET
OTTAWA ON K1A 1K3
CANADA

EXPOSYSTEMS CANADA
3640B MCNICOLL AVENUE
SCARBOROUGH ON M1X 1G5
CANADA

**Estar Steel Algoma Inc.**
**Entities Against Whom Provisional Relief is Sought**

EXPRESS TRANSPORTATION
PO BOX 205
COMBER ON N0P 1J0
CANADA

EYE DEAL OPTICAL
143 GREAT NORTHERN ROAD
SAULT STE. MARIE ON P6B 4Y9
CANADA

EYL TRANSPORT
400 AVENUE MICHEL JAMSMIN
DORVAL QC H9P 1C1
CANADA

F J LOADING SERVICES
19 PINEMORE BLVD
SAULT STE MARIE ON P6B 4E4
CANADA

FABCO PLASTICS WHOLESALE LTD.
2175-A TESTON ROAD
MAPLE ON L6A 1T3
CANADA

FABREEKA INTERNATIONAL
1023 TURNPIKE ST
STOUGHTON MA 02072

FABREEKA INTERNATIONAL INC.
7394 SOLUTION CENTER
CHICAGO IL 60677-7033

FACTORY AUTO COLLISION
766 PEOPLES ROAD
SAULT STE. MARIE ON P6C 3V5
CANADA

FAIRFIELD INN & SUITES
633 GREAT NORTHERN ROAD
SAULT STE. MARIE ON P6B 5A1
CANADA

FAIRWAY CANADIAN EXPRESS INC
50 BELFIELD ROAD
REXDALE ON M9W 1G1
CANADA

FALK-PLI
5979 MCCASLAND AVE.
PORTAGE IN 46368

FANCHEM LTD
3228 SOUTH SERVICE ROAD, STE 207
BURLINGTON ON L7N 3H8
CANADA

FANTACTICS DYNAMIC BALANCING
# 5 - 550 INDUSTRIAL ROAD
CAMBRIDGE ON N3H 4V9
CANADA

FASTENAL CANADA
860 TRILLIUM DRIVE SUITE 117
KITCHENER ON N2R 1K4
CANADA

FASTENAL CANADA COMPANY
671 GREAT NORTHERN ROAD UNIT1
SAULT STE. MARIE ON P6B 5A2
CANADA

FASTPAC/REIMAIR
1203 LORIMAR DRIVE
MISSISSAUGA ON L5S 1M9
CANADA

FASTRAX
PO BOX 269
FLORENCEVILLE NB E0J 1K0
CANADA

FED MARINE TERMINALS INC.
P.O. BOX 402625
ATLANTA GA 30384-0262

FEDERAL EXPRESS CANADA LTD
PO BOX 3700 STN
NORTH YORK ON M3C 3Y1
CANADA

FEDERAL EXPRESS CANADA LTD.
PO BOX 4626 STN
TORONTO ON M5W 5B4
CANADA

FEDERAL EXPRESS CORP
PO BOX 1140 DEPT
MEMPHIS TN 38101-1140

FEDERAL MARINE TERMINALS
1000 DE LA GAUCHETIÈRE STREET WEST
MONTREAL QC H3B 4W5
CANADA

FEDERAL MARINE TERMINALS INC.
775 ERIESIDE AVENUE
CLEVELAND IN 44114

FEDERAL-MOGUL DEVA GMBH
SCHULSTRASSE 20
STADTALLENDORF  35260
GERMANY

FEDEX CUSTOM CRITICAL
PO BOX 371627
PITTSBURGH PA 15251-7627

FEDEX FREIGHT
P.O BOX 223125
PITTSBURGH PA 15251-2125

FEDNAV INTERNATIONAL LTD
PO BOX 402625
ATLANTA GA 30384-2625

FEDNAV INTERNATIONAL LTD.
1000 DE LA GAUCHETIERE, SUITE 3500
MONTREAL QC H3B 4W5
CANADA

FEDNAV INTERNATIONAL LTD.
1000 DE LA GAUCHETIERE
MONTREAL QC H3B 4W5
CANADA

FEET FIRST
111A GREAT NORTHERN ROAD
SAULT STE. MARIE ON P6B 4Y9
CANADA

FELMAN TRADING INC
200 S. BISCAYNE BLVD, STE. 3660
MIAMI FL 33131

FERALLOY (PORTAGE)
6755 WATERWAY
PORTAGE IN 46368-1383

FERALLOY CORPORATION
12899 COLLECTIONS CENTER
CHICAGO IL 60693

FERALLOY CORPORATION
12933 COLLECTIONS CENTER
CHICAGO IL 60693

FERNO CANADA
755 THE QUEENSWAY E, SUITE 12
MISSISSAUGA ON L4Y 4C5
CANADA

FERRO TECHNIQUE LTD
5620 TIMBERLEA BLVD
MISSISSAUGA ON L4W 4M6
CANADA

FERROSOURCE DIVISION OF STEMCO
350 FIFTH AVENUE, SUITE 7815
NEW YORK NY 10118-7894

FERROUS PROCESSING & TRADING
3400 E. LAFAYETTE
DETROIT MI 48207

FESIL SALES S.A.
469 ROUTE DE THIONVILLE
LUXEMBOURGH 5887
LUXEMBOURG

FESSLER MACHINE CO
105 MCKNIGHT PARK DRIVE
MCKNIGHT EAST PA 15237-6533

FIDLER MOVING AND STORAGE LTD
575 1ST ST., BOX 249
HANOVER ON N4N 3C4
CANADA

FIFE CORPORATION
222 WEST MEMORIAL ROAD
OKLAHOMA CITY OK 73114

FIFE CORPORATION
PO BOX 78536
MILWAUKEE WI 53278-0536

FILLION TRANSPORT
3111 BERNARD PILON
BELOEIL QC J3G 4S5
CANADA

FILNOR INC.
227 N FREEDOM AVE
ALLIANCE OH 44601

FILTER SOLUTIONS INC.
649 ENFELD RD.
BURLINGTON ON L7T 2X9
CANADA

FILTERVAC INTERNATIONAL INC.
2845 BOXWOOD DRIVE
CAMBRIDGE ON N3E 1A4
CANADA

FINAL TOUCH PROPERTY
13 ALLARD STREET
SSMARIE ON P6B 5E7
CANADA

FINAL TOUCH SERVICES &
PO BOX 1144
SAULT STE. MARIE ON P6A 5N7
CANADA

FIREBRIDGE INC.
4118 SOUTH SERVICE ROAD
BURLINGTON ON L7L 4X5
CANADA

FIRST AMERICAN TITLE INSURANCE
2235 SHERIDAN GARDEN DRIVE
OAKVILLE ON L6J 7Y5
CANADA

FIRST GENERAL SERVICES
231 NORTHERN AVE. EAST
SAULT STE. MARIE ON P6B 4H9
CANADA

FIRST INSURANCE FUNDING OF CANADA
20 TORONTO STREET, 7TH FLOOR
TORONTO ON M5C 2B8
CANADA

FIRST UNION RAIL
PO BOX 60546
CHARLOTTE NC 28260-0546

FIRST UNION RAIL
PO BOX 2087
MONTREAL QC H3B 4H4
CANADA

FIRST UNION RAIL CORPORATION
1 PLACE VILLE MARIE #2022
MONTREAL QC H3B 2C4
CANADA

Estar Steel Algoma Inc. et al.
**Entities Against Whom Provisional Relief is Sought**

FISCHER INTERNATIONAL SYSTEMS
5801 PELICAN BAY BOULEVARD #300
NAPLES FL 34101-9107

FISCHER INTERNATIONAL SYSTEMS
PO BOX 9107
NAPLES FL 34101-9107

FISHER & LUDLOW
PO BOX 5025
BURLINGTON ON L7R 3Y8
CANADA

FISHER SCIENTIFIC
PO BOX 10078
STATION A
TORONTO ON M5W 2B1
CANADA

FISHER SCIENTIFIC INSTRUMENT
145 RENFREW DR., #119
MARKHAM ON L3R 9R6
CANADA

FISHER SCIENTIFIC LIMITED
PO BOX 10078 STA
TORONTO ON M5W 2B1
CANADA

FISHER WAVY INC
1 CEASAR ROAD
SUDBURY ON P0M 1N0
CANADA

FISHER WAVY INC.
845 OLD GOULAIS BAY ROAD
SAULT STE MARIE ON P6A 5K8
CANADA

FIVES NORTH AMERICAN COMBUSTIO
PO BOX 15202 STA
TORONTO ON M5W 1C1
CANADA

FIVES NORTH AMERICAN COMBUSTION
540 PIERCEY ROAD
BOLTON ON L7E 5B4
CANADA

FLAKT COILTECH INC.
PO BOX 159 15 HERSHEY DRIVE
SMITH FALLS ON K7A 4T1
CANADA

FLANAGAN FOODS
69 MAGILL STREET
LIVELY ON P3Y 1K6
CANADA

FLANAGAN FOODSERVICE INC
69 MAGILL STREET
LIVELY ON P3Y 1K6
CANADA

FLEET LIMOUSINE & LIVERY
848 THE QUEENSWAY
TORONTO ON M8Z 1N7
CANADA

FLEET TECHNOLOGY LIMITED
311 LEGGETT DRIVE
KANATA ON K2K 1Z8
CANADA

FLEETWAY TRANSPORT INC.
31 GARNET ROAD
BRANTFORD ON N3T 5M1
CANADA

FLENDER POWER TRANSMISSION INC
215 SHIELDS CRT. UNIT 4-6
MARKHAM ON L3R 8V2
CANADA

FLEX N GATE
530 PARK STREET
BEAVERTON ON L0K 1A0
CANADA

FLEXIMATION SYSTEMS
5925 AIRPORT ROAD SUITE 200
MISSISSAUGA ON L4V 1W1
CANADA

FLEXTECH INDUSTRIES LTD
948 E. NUSBAUM PLACE
CLINTON MO 64736

FLIP FLOP AND FLY TRANSIT LTD
PO BOX 21036
NORTH BAY ON P1B 9N8
CANADA

FLIR SYSTEMS LTD.
920 SHELDON COURT
BURLINGTON ON L7L 5K6
CANADA

FLO COMPONENTS LTD
50 ADMIRAL BLVD.
MISSISSAUGA ON L5T 2W1
CANADA

FLOCOR
470 SEAMAN ST
STONEY CREEK ON L8E 2V9
CANADA

FLODRAULIC GROUP
45 SINCLAIR AVENUE
GEORGETOWN ON L7G 4X4
CANADA

FLOVAL EQUIPMENT LTD
250 RAYETTE ROAD UNIT 1
CONCORD ON L4K 2G6
CANADA

FLOWCARE ENGINEERING INC
120-C TURNBULL CT
CAMBRIDGE ON N1T 1H9
CANADA

FLOWERS BY ROUTLEDGE'S
275 SECOND LINE WEST MARKET MALL
SAULT STE. MARI ON P6C 2J4
CANADA

**Entities Against Whom Provisional Relief is Sought**

FLOWERS BY ROUTLEDGE'S FLORIST
275 SECOND LINE WEST
SAULT STE. MARIE ON P6C 2J4
CANADA

FLOWERS WITH FLAIR
280-1/2 BRUCE STREET
SAULT STE. MARI ON P6B 1P6
CANADA

FLOWSERVE EDMONTON
9044 - 18TH STREET
EDMONTON AB T6P 1K6
CANADA

FLOWSERVE FCD
PO BOX 15371 STN A
TORONTO ON M5W 1C1
CANADA

FLOWSERVE INC.
5920 1A ST SW, SUITE 503
CALGARY AB T2H 0G3
CANADA

FLOWSERVE INC. FSD
5736 FINCH AVE EAST, UNIT #8
SCARBOROUGH ON M1B 5R1
CANADA

FLOWSERVE INC. FSD
PO BOX 9986 STA A
TORONTO ON M5W 2J2
CANADA

FLS TRANSPORT INC
333 DECARIE BLVD
SAINT-LAURENT QC H4N 3M9
CANADA

FLSMIDTH INC.
2040 AVENUE C
BETHLEHEM PA 18017-2188

FLSMIDTH INC.
PO BOX 8500 (S-87)
PHILADELPHIA PA 19178-8760

FLSMIDTH KREBS
5505 WEST GILLETTE ROAD
TUCSON AZ 85743

FLSMIDTH MINERALS LTD.
174 WEST STREET SOUTH
ORILLIA ON L3V 6L4
CANADA

FLSMIDTH SALT LAKE CITY INC
PO BOX 934908
ATLANTA GA 31193-4908

FLSMIDTH SALT LAKE CITY INC.
DEPT 3238 PO BOX 123238
DALLAS TX 75312

FLUID LOGIC DIVISION
1001 COMMERCE COURT
BUFFALO GROVE IL 60089

FLUKE ELECTRONICS CANADA INC.
400 BRITANNIA RD EAST UNIT 1
MISSISSAUGA ON L4Z 1X9
CANADA

FLUKE ELECTRONICS CORPORATION
187 BALLARDVALE STREET
WILMINGTON MA 01887-1082

FLUKE ELECTRONICS CORPORATION
7272 COLLECTION CENTER DR
CHICAGO IL 60693

FLYING CLOUD OFFICE, INC.
C/O CORNERSTONE REAL ESTATE ADVISERS LLC
300 SOUTH WACKER DRIVE, SUITE 3550
CHICAGO IL 60606

FM ELECTRIC VAC CENTER
295 WELLINGTON ST W
SAULT STE. MARIE ON P6C 1H8
CANADA

FMC CORPORATION
400 HIGHPOINT DRIVE
CHALFONT PA 18914

FMC CORPORATION
PO BOX 96138
CHICAGO IL 60693

FMT
415 SALMON DRIVE
PORTAGE IN 46368

FOCH CLEANERS
721 QUEEN ST E
SAULT STE. MARIE ON P6A 2A8
CANADA

FOCUS NDT
821 VICKERS ST N
THUNDER BAY ON P7B 6P9
CANADA

FOCUS NDTIS INC
PO BOX 29152
THUNDER BAY ON P7B 6P9
CANADA

FOCUSFIRE
1140 NW 80TH ST
OKLAHOMA CITY OK 73114

FOLLETT CANADA #929
443 NORTHERN AVENUE
SAULT STE. MARIE ON P6A 5L3
CANADA

**Entities Against Whom Provisional Relief is Sought**

FORMULE TRANSIT INC
485-1 BOUL.DES LAURENTIDES
ST. JEROME QC J7Z 4L9
CANADA

FORT GARRY FIRE TRUCKS
2521 INKSTER BLVD.
WINNIPEG MB R3C 2E6
CANADA

FORTACERO S.A. DE C.V.
BLV. CARLOS SALINAS DE GORTARI KM, 8.8
APODACA  66600
MEXICO

FOSBEL INC
PO BOX 73134-N
CLEVELAND OH 44193

FOSBEL INC.
20600 SHELDON ROAD
BROOK PARK OH 44142

FOSTER WHEELER NORTH AMERICA
53 FRONTENAC RD
CLINTON NJ 08809

FOUR BELLS
RECINTO SUR #259, SUITE 3-B
VEIJO, SJ PR 00902

FOURMAN INDUSTRIES, INC.
1656 PLAZA DEL AMO
TORRANCE CA 90501

FOX TESTING SYSTEMS INC
PO BOX 214
OAKVILLE ON L6J 5A2
CANADA

FOXBORO CANADA INC
4 LAKE
DOLLARD-DES-ORMEAUX QC H9B 3H9
CANADA

FPZ INC
150 N. PROGRESS DRIVE
SAUKVILLE WI 53080

FRAGOMEN (CANADA) CO.
55 YORK STREET, SUITE 1500
TORONTO ON M5J 1R7
CANADA

FRAGOMEN, DEL REY, BERNSEN &
75 REMITTANCE DRIVE SUITE 6072
CHICAGO IL 60675-6072

FRAMING MATTERS LTD
773 GREAT NORTHERN ROAD
SAULT STE. MARIE ON P6A 5K7
CANADA

FRANCE COMPRESSOR PRODUCTS
124 SHAVER ROAD
BRANTFORD ON N3T 5P9
CANADA

FRANCO EQUIPMENT
155 CHEMIN ST THOMAS
ST-ZOTIQUE QC J0P 1Z0
CANADA

FRANKLIN BLEND COFFEE SERVICE
75 HAMILTON AVE
SAULT STE. MARIE ON P6B 1C7
CANADA

FRANKLIN EMPIRE .
8421 CH DARNLEY ROAD
MONTREAL QC H4T 2B2
CANADA

FRANKLIN PROUSE MOTORS LTD
851 GREAT NORTHERN
SAULT STE. MARIE ON P6A 5L8
CANADA

FRANKLIN PROUSE MOTORS LTD
851 GREAT NORTHERN RD. RR #2
SAULT STE. MARIE ON P6A 5K7
CANADA

FREDERICK TRANSPORT GROUP
PO BOX 3067
COMMERCE COURT POSTAL STN ON M5L 1K1
CANADA

FREDERICK-STONE TRANSPORT
1065 HARGRIEVE ROAD
LONDON ON N6E 1P6
CANADA

FREEPORT TRANSPORT IND. INC.
1200 BUTLER ROAD
FREEPORT PA 16229-0301

FREERKSEN TRUCKING INC.
9 3RD AVENUE SW
DODGE CENTER MN 55927

FREIGHT MANAGEMENT INC.
2198 GLADSTONE CT, SUITE D
GLENDALE HEIGHTS IL 60139

FREIGHT MANAGEMENT LOGISTICS
PO BOX 8847
METAIRIE LA 70011

FREIGHT RESOURCES NETWORK, LLC
3000 VALLEY FORGE CIRCLE, G-15
KING OF PRUSSIA PA 19406

FRIED, FRANK, HARRIS, SHRIVER &
ONE NEW YORK PLAZA
NEW YORK NY 10004-1980

**Essar Steel Algoma Inc.**
**Entities Against Whom Provisional Relief is Sought**

FRONTIER
PO BOX 5346
BURLINGTON ON L7R 0A2
CANADA

FRONTIER WHOLESALERS AND DISTRIBUTO
4 PATTERSON ROAD
BARRIE ON L4N 5P4
CANADA

FUCHS LUBRICANTS CANADA LTD.
405 DOBBIE DRIVE
CAMBRIDGE ON N1R 5X9
CANADA

FUCHS LUBRICANTS CANADA LTD.
COMMERCE COURT POSTAL STATION
TORONTO ON M5L 1K1
CANADA

FULLER TRUCKING INC.
3017 ST CLAIR AVE SUITE 351
BURLINGTON ON L7N 3P5
CANADA

FULTON COUNTY PROCESSING LTD.
7800 STATE ROUTE 109
DELTA OH 43515

FURMANITE CANADA LTD
1373 CONFEDERATION ST.
SARNIA ON N7S 5P1
CANADA

FURNACE PARTS LLC
PO BOX 66973
CHICAGO IL 60689-5312

FURNACE PARTS, LLC
230245 MOMENTUM PLACE
CHICAGO IL 60689-5312

FURNISHED DWELLINGS LLC
435 5TH AVENUE
NEW YORK NY 10016

FUROY'S INSULATION
2912-1 POOLE COURT
VAL CARON ON P3N 1B2
CANADA

FUSION REFRACTORY TECHNOLOGIES
24-1245 STEPHENSON DRIVE
BURLINGTON ON L7S 2M1
CANADA

FUTRON ALARMS & AUTOMATION
306 PINE ST
SAULT STE. MARIE ON P6A 3Z2
CANADA

FUZEDNOTIONS CREATIVE STUDIO
369 QUEEN ST. EAST UNIT 203
SAULT STE. MARIE ON P6A 1Z4
CANADA

FUZION TECHNOLOGIES INC.
R.D. #1
ADRIAN PA 16210-9631

FUZION TECHNOLOGIES, INC.
4126 DELP ST # 200
MEMPHIS TN 38118

G & S HERMETIQUE INC
1700 GUILLET
LAVAL QC H7L 5B2
CANADA

G & S HERMETIQUE INC.
1700 GUILLET
LAVAL QC H7L 9Z7
CANADA

G M SMITH LIMITED
PO BOX 130
KING CITY (TORONTO) ON L7B 1A4
CANADA

G N JOHNSTON EQUIPMENT CO LTD
181 WHITEHALL DRIVE
MARKHAM ON L3R 9T1
CANADA

G R T GENESIS INC
173 GLIDDEN ROAD
BRAMPTON ON L6W 3L9
CANADA

G&B TRANSPORTATION LTD.
321 ROYAL APPAIN CR.
CONCORD ON L4K 5K9
CANADA

G&K SERVICES CANADA INC.
121 QUEEN STREET EAST
SAULT STE. MARIE ON P6A 1Y6
CANADA

G&P WELDING IRON WORKS
1872 SEYMOUR STREET
NORTH BAY ON P1B 8G4
CANADA

G2USA CONSULTING & MAINTENANCE&
232 ANDALUSIA STREET,
SUITE 202,
FLORIDA FL 33134

GAGNON & ASSOCIATES INC
2800 WHITE STREET
VAL CARON ON P3N 1B2
CANADA

GAIL FORCE CHARTERS
4000 MAIN ST.
BAY HARBOR MI 49770

GALAXY ENTERTAINMENT INC.
1303 YONGE STREET
TORONTO ON M4T 2Y9
CANADA

**Entities Against Whom Provisional Relief is Sought**

GALCO INDUSTRIAL ELECTRONICS
26010 PINEHURST DRIVE,
MADISON HEIGHTS MI 48071

GALSON LABORATORIES, INC.
6601 KIRKVILLE ROAD
EAST SYRACUSE NY 13057

GANICO INC
605B CITE DES JEUNES
ST-LAZARE QC J7T 2A7
CANADA

GANTREX CANADA INC
12 BARR RD
AJAX ON L1S 3X9
CANADA

GARAN LUCOW MILLER P.C.
1000 WOODBRIDGE STREET
DETROIT MI 48207-3192

GARDEWINE GROUP INC.
600 SHANNON ROAD
SAULT STE MARIE ON P6B 3M1
CANADA

GARFIELD SIMMS
408-3 LISA STREET
BRAMPTON ON L6T 4A2
CANADA

GARLOCK OF CANADA LTD - CPI SERVICE
PO BOX 636
BRANTFORD ON N3T 5P9
CANADA

GARVER MFG. & ELECTRIC COMPANY
224 N. COLUMBIA STREET (REAR)
UNION CITY IN 47390

GBA-CORONA INC
10333 HARWIN, SUITE 110
HOUSTON TX 77036

GBS & SONS TRUCKING LTD.
7649 KIMBEL STREET
MISSISSAUGA ON L5S 1A7
CANADA

GC CANADA COMPANY
23 MILL ST
GANANOQUE QC K7G 2L5
CANADA

GE BETZ CUSTOMER CARE CENTER
3451 ERINDALE STATION ROAD
MISSISSAUGA ON L5C 2S9
CANADA

GE CANADA
107 PARK STREET NORTH
PETERBOROUGH ON K9J 7B5
CANADA

GE CANADA
1150 WALKERS LINE
BURLINGTON ON L7M 1V2
CANADA

GE CANADA EQUIPMENT FINANCING
2300 MEADOWVALE BLVD. MAILDROP S43
MISSISSAUGA ON L5N 5P9
CANADA

GE CAPITAL MODULAR SPACE
2300 NORTH PARK DRIVE
BRAMPTON ON L6S 6C6
CANADA

GE ELECTRONIC PRODUCTS REPAIR
1150 WALKERS LINE
BURLINGTON ON L7M 1V2
CANADA

GE ENERGY POWER CONVERSION CANADA I
845 HARRINGTON COURT
BURLINGTON ON L7N 3P3
CANADA

GE INDUSTRIAL SERVICES
2300 MEADOVALE BLVD.
MISSISSAUGA ON L5N 5P9
CANADA

GE STRUCTURED SERVICES LP
14000 HORIZON DRIVE
MT. LAUREL NJ 08054

GE SUPPORT SERVICES
PO BOX 846129
DALLAS TX 75284-6129

GE WATER
3239 DUNDAS STREET WEST
OAKVILLE ON L6M 4B2
CANADA

GE WATER & PROCESS TECHNOLOGIES CAN
3239 DUNDAS STREET WEST
OAKVILLE ON L6M 4B2
CANADA

GE WATER & PROCESS TECHNOLOGY
PO BOX 7438, POSTAL STATION A
TORONTO ON M5W 3C1
CANADA

GEGA CANADA INC
350 SCOTT STREET, UNIT 205 A
ST. CATHARINES ON L2N 6T4
CANADA

GEGA CORPORATION
4853 CAMPBELLS RUN ROAD
PITTSBURGH PA 15205-1388

GENCOAT
53N W24900
SUSSEX WI 53089

**Estar Steel Algoma Inc.**
**Entities Against Whom Provisional Relief is Sought**

GENERAL ELECTRIC CANADA
PO BOX 9435 STATION A
TORONTO ON M5W 4E1
CANADA

GENERAL ELECTRIC CANADA INTL INC.
3060 PEUGEOT STREET
LAVAL QC H7L 5C5
CANADA

GENERAL GEAR
11 FENMAR DRIVE
WESTON ON M9L 1L5
CANADA

GENERAL MOBILE RADIO SERVICE
80 WHITE OAK DRIVE EAST
SAULT STE. MARIE ON P6B 4J8
CANADA

GENERAL MOBILE RADIO SERVICE
80 WHITE OAK DRIVE EAST UNIT 1
SAULT STE. MARIE ON P6B 4J8
CANADA

GENERATOR AND MOTOR
601 BRADDOCK AVE.
TURTLE CREEK PA 15145

GENGROUP
4200 MIDLAND AVENUE
SCARBOROUGH ON M1V 4S6
CANADA

GENIVAR INC.
185 EAST STREET
SAULT STE MARIE ON P6A 3C8
CANADA

GENSCO EQUIPMENT (1990) INC
53 CARLAW AVENUE
TORONTO ON M4M 2R6
CANADA

GENTEC
2625 DALTON
QUEBEC QC G1P 3S9
CANADA

GENWAVE TECHNOLOGIES INC.
32 BABY POINT CRESCENT
TORONTO ON M6S 2B8
CANADA

GEO STONE & SONS LTD
1111 GREAT NORTHERN ROAD
SAULT STE. MARIE ON P6A 5K7
CANADA

GEO. F. ALGER COMPANY
28650 HILDEBRANDT
ROMULUS MI 48174

GEORBON TRANSPORTATION SER.INC
14091 HUMBER STATION ROAD
BOLTON ON L7E 5T1
CANADA

GEORGE KELK LIMITED
48 LESMILL ROAD
TORONTO ON M3B 2T5
CANADA

GEORGE M FRASER LTD
1815 IRONSTONE MANOR UNIT #11
PICKERING ON L1W 3W9
CANADA

GEORGE O HILL SUPPLY LIMITED
710 BALMORAL ST
THUNDER BAY ON P7C 4W2
CANADA

GEORGE S. MONTEITH
20 AMBERWOOD COURT
MARKHAM ON L3R 9N1
CANADA

GETTING LEGAL DONE
6575 WEST LOOP SOUTH
BALLAIRE TX 77401

GFG
53N W24900
SUSSEX WI 53089

GFG (NEW GENCOAT, INC)
PO BOX 94040
CHICAGO IL 60690

GFL ENVIRONMENTAL WEST CORPORATION.
4208-84 AVENUE
EDMONTON AB T6B 3N5
CANADA

GILSON COMPANY INC
PO BOX 337
POWELL OH 43065-0337

GLASROCK PRODUCTS OF CANADA
268-274 SOUTH SERVICE ROAD
STONEY CREEK ON L8E 2N9
CANADA

GLASS EMPLOYEE'S LTD
121 WHITE OAK DRIVE EAST
SAULT STE. MARIE ON P6B 4J7
CANADA

GLEDHILL TRANSPORT
499788 ONTARIO LIMITED
INGERSOLL ON N5C 3K1
CANADA

GLENCORE CANADA INC
301 TRESSER BOULEVARD
STAMFORD CT 06901

GLENCORE LTD
301 TRESSER BOULEVARD
STAMFORD CT 06901

GLENVIEW VACATION COTTAGES
2611 GREAT NORTHERN RD.
SAULT STE. MARIE ON P6A 5K7
CANADA

GLIDEWELL SPECIALTIES FOUNDRY
600 FOUNDRY ROAD
CALERA AL 35040

GLOBAL CROSSING CONFERENCING
PO BOX 9330 STA A
TORONTO ON M5W 3M2
CANADA

GLOBAL FORWARDING COMPANY LTD
161 WRIGHT AVE
DARTMOUTH NS B3B 1V6
CANADA

GLOBAL GAUGE CORPORATION
3200 KETTERING BLVD.
MORAINE OH 45439

GLOBAL GOLF ADVISORS
11 ALLSTATE PARKWAY, SUITE 410
MARKHAM ON L3R 9T8
CANADA

GLOBAL KNOWLEDGE NETWORKS, INC
PO BOX 9100 STATION F
TORONTO ON M4Y 3A5
CANADA

GLOBAL TITANIUM INC.
19300 FILER AVENUE
DETROIT MI 48234-2808

GLOBAL WATER TECHNOLOGIES
351 W 10TH STREET #537
INDIANAPOLIS IN 46202

GLOBEX & U
BOX/CP #1, SUCC. ST. JACQUES
MONTREAL ON H3C 1C5
CANADA

GLOBOPRO PAPER
2222 WINDSOR COURT
ADDISON IL 60101

GLUNT INDUSTRIES INC.
319 N. RIVER ROAD N.W.
WARREN OH 44483

GMAC PAYMENTS
PO BOX 5100 STATION D
ETOBICOKE ON M9A 5H2
CANADA

GOLDER ASSOCIATES LTD.
1010 LORNE ST.
SUDBURY ON P3C 4R9
CANADA

GOLDER ASSOCIATES LTD.
2390 ARGENTIA ROAD
MISSISSAUGA ON L5N 5Z7
CANADA

GOLDMAN, SACHS & CO
200 WEST STREET
NEW YORK NY 10282-2198

GOLF BALL IMPRINT COMPANY LTD
236 BRANEIDA LANE, UNIT 7 & 8
BRANTFORD ON N3S 7W9
CANADA

GOLF BALL IMPRINT COMPANY LTD.
235 SECOND CONCESSION RD
PRINCETON ON N0J 1V0
CANADA

GOLF TOWN WOODBRIDGE
55 COLOSSUS DRIVE, UNIT 122
WOODBRIDGE ON L4L 9J8
CANADA

GONTERMANN-PEIPERS GMBH
P O BOX 10 08 42
SIEGEN  57008
GERMANY

GOODALL RUBBER
846 FAREWELL STREET
OSHAWA ON L1H 6N7
CANADA

GOODALL RUBBER CO. OF CANADA
2970 BELISLE DRIVE
VAL CARON ON P3N 1B3
CANADA

GOODMANS LLP
333 BAY STREET, SUITE 3400
TORONTO ON M5H 2S7
CANADA

GORSKI BULK TRANSPORT INC
5400 WALKER ROAD
OLD CASTLE ON N0R 1L0
CANADA

GP COMBUSTION EQUIPMENT INC
100 SHELDON DRIVE UNIT 16 & 17
CAMBRIDGE ON N1R 7S7
CANADA

GRAFF CONCRETE CUTTING SERVICE
25 HALE ROAD
BRAMPTON ON L6W 3J9
CANADA

GRAFTECH INTERNATIONAL HOLDING
4285 PAYSHERE CIRCLE
CHICAGO IL 60674

GRAHAM CORPORATION
20 FLORENCE AVENUE
BATAVIA NY 14020

Case 14-11730 Doc AO Filed 07/21/14 Page 61 of 160
Elsar Steel Algoma Inc. et al.
Entities Against Whom Provisional Relief is Sought

Page # : 58 of 155

07/21/2014 11:43:39 AM

GRAHAM CORPORATION
20 FLORAL PARKWAY, SUITE 201
CONCORD ON L4K 4R1
CANADA

GRAHAM MACHINE SALES & SERVICE
43 BIGWIN ROAD, UNIT #3
HAMILTON ON L8W 3R3
CANADA

GRAN FESTA ITALIAN RISTORANTE
180 BAY STREET
SAULT STE. MARIE ON P6A 6S2
CANADA

GRAND & TOY
480 CASSELLS ST.
NORTH BAY ON P1B 8J5
CANADA

GRAND & TOY
PO BOX 5500
DON MILLS ON M3C 3L5
CANADA

GRANDE CACHE COAL CORPORATION
800 - 5TH AVENUE S.W., SUITE 1610
CALGARY AB T2P 3T6
CANADA

GRANDE CACHE COAL CORPORATION
SUITE 1610-800 5 AVE SW
CALGARY AB T2P 3T6
CANADA

GRANT AGGREGATE & INDUSTRIAL
2578 LASALLE BLVD
SUDBURY ON P3A 4R7
CANADA

GRANT THORNTON
5TH FLR STATION TOWER
SAULT STE. MARIE ON P6A 1X3
CANADA

GRAPHIC CONTROLS CANADA LTD
23 MILL STREET PO BOX 460
GANANOQUE ON K7G 2T9
CANADA

GRAPHIC PRODUCTS
6445 SW FALLBROOK PLACE
BEAVERTON OR 97076

GRAPHIC PRODUCTS
PO BOX 4030
BEAVERTON OR 97076

GRAPHITE INDIA LTD
31, CHOWRINGHEE ROAD
KOLKATA  700016
INDIA

GRATEC LIMITED
20 FLORAL PARKWAY, SUITE 201
CONCORD ON L4K 4R1
CANADA

GRATEC LIMITED
30 RITIN LANE, UNIT #1
CONCORD ON L4K 4C5
CANADA

GRAVELLE HOLDINGS INC O/A
878B FALCONBRIDGE RD
SUDBURY ON P3A 4S4
CANADA

GRAYBAR CANADA
2354 MALEY DRIVE, UNIT #3
GARSON ON P3L 1P7
CANADA

GRAYBAR CANADA
PO BOX 1000
KITCHENER ON N2G 4E8
CANADA

GRAYMONT WESTERN LIME CORPORATION
206 N. 6TH AVENUE, PO BOX 57
WEST BEND WI 53095-0057

GRAYMONT WESTERN LIME CORPORATION
BIN NO. 0274
MILWAUKEE WI 53288-0274

GRAYMONT WESTERN LIME INC.
206 N 6TH AVE.
WEST BEND WI 53095

GREAT AMERICAN LINES INC
PO BOX 712945
CINCINNATI OH 45271-2945

GREAT LAKES BUS TOURS
815 GREAT NORTHERN ROAD
SAULT STE. MARIE ON P6A 5K7
CANADA

GREAT LAKES HONDA
494 GREAT NORTHERN ROAD
SAULT STE. MARIE ON P6B 4Z9
CANADA

GREAT LAKES INDUSTRIAL
BRUNSWICK HILLS
5019 BARLOW DRIVE
BRUNSWICK OH 44212-0128

GREAT LAKES INDUSTRIAL
BOX 128
BRUNSWICK HILLS OH 44212-0128

GREAT LAKES INSPECTION
PO BOX 1517
HOMEWOOD IL 60430

GREAT LAKES POWER TRANSMISSION
2 SACKVILLE ROAD, SUITE 8
SAULT STE. MARIE ON P6B 6J6
CANADA

GREAT LAKES SLAG INC.
2300 STEELES AVE. WEST
SUITE 300
VAUGHAN ON L4K 5X6
CANADA

GRECO BROS. MANUFACTURING
21 TEAL AVE
STONEY CREEK ON L8E 2P1
CANADA

GRECO SYSTEMS
448 NORTH HWY 89, SUITE 89
CHINO VALLEY AZ 86323

GREEN CIRCLE ENVIRONMENTAL
86A SACKVILLE ROAD
SAULT STE. MARIE ON P6B 4T6
CANADA

GREEN SHIELD CANADA
8677 ANCHOR DRIVE
WINDSOR ON N9A 6W1
CANADA

GREEN TRANSFER AND STORAGE CO.
10099 N. PORTLAND RD.
PORTLAND OR 97203

GREENBERG TURNER
401 BAY STREET, SUITE 3000
TORONTO ON M5H 2Y4
CANADA

GREENTREE TRANSPORTATION,
PO BOX 640963
PITTSBURGH IL 15264-0963

GREENWOOD'S LOCKSMITH
72 EAST STREET
SAULT STE. MARIE ON P6A 3C5
CANADA

GREENWOOD'S SERVICE CENTRE
72 EAST STREET
SAULT STE. MARIE ON P6A 3C5
CANADA

GREGORY A MINIGAN
5103 7TH LINE (ERAMOSA) RR#4
ROCKWOOD ON N0B 2K0
CANADA

GREYHOUND COURIER EXPRESS
PO BOX 2888 STA
CALGARY AB T2P 4P2
CANADA

GREYWALL COATINGS INC.
165 DRIVE IN ROAD, UNIT 4
SAULT STE. MARIE ON P6B 5X5
CANADA

GROENEVELD CPL SYSTEMS
8450 LAWSON ROAD, UNIT #5
MILTON ON L9T 0J8
CANADA

GROOM-CALLAGHAN SUPPLY CO LTD
45 WHITE OAK DR. EAST
SAULT STE. MARIE ON P6B 4J7
CANADA

GROOM-CALLAGHAN SUPPLY CO. LTD
379 AGNES STREET
SUDBURY ON P3B 2J2
CANADA

GROUP HEALTH CENTRE
240 MCNABB STREET
SAULT STE. MARI ON P6B 1Y5
CANADA

GROUP HEALTH CENTRE
65 WILLOW AVENUE
SAULT STE. MARIE ON P6B 5B1
CANADA

GROUP LTI
450 INDUSTRIAL BLVD
ASBESTOS QC J1T 4X1
CANADA

GROUPE ROBERT INC
500 ROUTE 112
ROUGEMONT QC J0L 1M0
CANADA

GRUNDFOS CANADA INC.
2941 BRIGHTON ROAD
OAKVILLE ON L6H 6C9
CANADA

GRYPHON INTERNATIONAL
SUITE 404, 80 KING STREET
ST. CATHARINES ON L2R 7G1
CANADA

GRYPHON INTERNATIONAL ENGINEERING
SUITE 404, 80 KING STREET
ST. CATHARINES ON L2R 7G1
CANADA

GTR SCALES
21 JACKSON LANE
ARNPRIOR ON K7S 3G8
CANADA

GUELPH WIRE PRODUCTS
53 VICTORIA ROAD SOUTH, UNIT 7
GUELPH ON N1E 5P7
CANADA

GUILLEVIN INTERNATIONAL INC
81 WHITE OAK DRIVE EAST
SAULT STE. MARIE ON P6B 4J7
CANADA

GULLCO INTERNATIONAL LTD.
1175 NICHOLSON ROAD
NEWMARKET ON L3Y 9C3
CANADA

GUNTER TRANSPORTATION
RR # 2
726460  TWP RD 3
PRINCETON ON N0J 1V0
CANADA

**Entities Against Whom Provisional Relief is Sought**

GUY'S PIZZA
146 QUEEN STREET EAST
SAULT STE. MARI ON P6A 1Y5
CANADA

GUSPRO INC
P.O. BOX 970, 566 RIVERVIEW DR.
CHATHAM ON N7M 5L5
CANADA

GUSTAV WIEGARD MASCHINENFABRIK
HELLWEG 33
WITTEN  58455
GERMANY

GUTHRIE & CRAIG
PERCY ST.
NEWCASTLE UPON TYNE
UNITED KINGDOM

GUY'S AUTO BODY
60 INDUSTRIAL COURT AVENUE
SAULT STE. MARI ON P6B 5W6
CANADA

GVA KREFELD GMBH
UERDINGER STR. 540
KREFELD  47800
GERMANY

GXS INC
PO BOX 640371
PITTSBURGH PA 15264

H E RIECKELMAN (CANADA) INC
3350 RIDGEWAY DRIVE UNIT #7
MISSISSAUGA ON L5L 5Z9
CANADA

H L BLACHFORD LIMITED
2323 ROYAL WINDSOR DRIVE
MISSISSAUGA ON L5J 1K5
CANADA

H R LASH LIMITED
308 JOHN ST
SAULT STE. MARIE ON P6C 3J4
CANADA

H WELLWOOD & SONS
134 RANKIN RD
SAULT STE. MARIE ON P6A 4R8
CANADA

H&H METAL SOURCE
1909 TURNER AVE. N.W
GRAND RAPIDS MI 49504

H&H METAL SOURCE - OP
1909 TURNER AVE. N.W
GRAND RAPIDS MI 49504

H. TRUCKING INC.
PO BOX 387
JERSEYVILLE IL 62052-0387

H.E. BROWN SUPPLY CO. LTD.
245 BRUCE STREET
SAULT STE. MARIE ON P6B 1P3
CANADA

H.J. SKELTON (CANADA) LTD
165 OXFORD STREET EAST
LONDON ON N6A 1T4
CANADA

H.P. WHITE LABORATORY
3114 SCARBORO ROAD
STREET MD 21154

HADDAD INTERNATIONAL TRANSPORT
50000 WYMING
SUITE 111
DEARBORN MI 48126

HAGGARTY CARRIERS
57 CANNIFTON RD
BELLEVILLE ON K8N 4V1
CANADA

HAGGLUNDS DRIVES (CANADA) INC.
490 PRINCE CHARLES DRIVE SOUTH
WELLAND ON L3B 5X7
CANADA

HALDENBY TRUCKING
PO BOX 355
ECHO BAY ON P0S 1C0
CANADA

HALLDEN OF AMERICA, INC
290 REYNOLDS BRIDGE ROAD
CONNECTICUT CT 06787

HALOCARBON PRODUCTS CORP
887 KINDERKAMACK ROAD
RIVER EDGE NJ 07661

HAMILTON INDUST. CRANE SERVICE
14 SUNNYHURST AVENUE
STONEY CREEK ON L8E 5M9
CANADA

HAMMOND POWER SOLUTIONS INC.
595 SOUTHGATE DRIVE
GUELPH ON N1G 3W6
CANADA

HAMON CUSTODIS-COTTRELL CANADA
COMMERCE COURT POSTAL STATION
TORONTO ON M5L 1K1
CANADA

HAMON CUSTODIS-COTTRELL INC.
23 WEST BEAVER CREEK RD. #2&3
RICHMOND HILL ON L4B 1K4
CANADA

HANGTEN ASIA CO. LTD
UNIT 21E,1369 DONGFANG ROAD
PUDONG SHANGHAI  200017
CHINA

**Entities Against Whom Provisional Relief is Sought**

HANGTEN ASIA CO. LTD
21 E 1369 DONGFANG RD.
PUDONG, SHANGHAI 200127
IVORY COAST

HANNAH MARINE CORP.,
PO BOX 17463
CHICAGO IL 60617

HANS H JACOBSEN
101 RUE HALL
VAUDREUIL-DORIO QC J7V 0G1
CANADA

HANSA HEAVY LIFT GMBH
OBERBAUMBRÜCKE 1
HAMBURG 20457
GERMANY

HARALD KJEVIK
605-250 ALBERT ST. E.
SAULT STE. MARIE ON P6A 6P4
CANADA

HARD WOK CAFE
303 CATHCART STREET
SAULT STE. MARI ON P6A 1E8
CANADA

HARDIN DELIVERY, INC.
101 MAGNET DRIVE SUITE 1
ELIZABETHTOWN KY 42701

HARMAC TRANSPORTATION INC
4 VIDITO DRIVE
DARTMOUTH NS B3B 1P9
CANADA

HAROLD BECK & SONS INC
11 TERRY DRIVE
NEWTOWN PA 18940

HARRIS PRESS & SHEAR INC.
P.O. BOX 998 315 W. 12TH AVE.
CORDELE GA 31010-0998

HARRIS TRANSPORT LTD.
UNIT #15, 555 HERVO ST.
WINNIPEG MB R3T 3L6
CANADA

HARRIS WASTE MANAGEMENT GROUP
DEPT AT 952909
ATLANTA GA 31192-2909

HARSCO MINERALS
PO BOX 644330
PITTSBURGH PA 15264-4330

HARSCO MINERALS BRIQUETTING
101 TIDEWATER ROAD, N.E
WARREN OH 44483-2434

HARSCO MINERALS INTERNATIONAL
101 TIDEWATER ROAD, N.E
WARREN OH 44483-2434

HARSCO TRACK TECHNOLOGIES
1762 SOLUTIONS CENTER
CHICAGO IL 60677-1077

HARSCO TRACK TECHNOLOGIES
2401 EDMUND ROAD, BOX 20
CAYCE-WEST COLUMBIA SC 29171-0020

HARSCO TRACK TECHNOLOGIES
415 NORTH MAIN STREET
FAIRMONT MN 56031

HARVARD BUSINESS REVIEW
PO BOX 65180
TAMPA FL 33662-2180

HASKRIS COMPANY
100 KELLY STREET
ELK GROVE VILLAGE IL 60007

HASZ CONSULTING, LLC
931 INDUSTRIAL LOOP
PO BOX 1229
DELTA JUNCTION AK 99737-1229

HATCH ASSOCIATES CONSULTANTS
7000 INDUSTRIAL BOULEVARD
ALIQUIPPA PA 15001

HATCH ASSOCIATES LTD
2800 SPEAKMAN DRIVE
MISSISSAUGA ON L5K 2R7
CANADA

HATCH IAS NA INC
7000 INDUSTRIAL BOULEVARD
ALIQUIPPA PA 15001

HATCH LTD.
2800 SPEAKMAN DRIVE
MISSISSAUGA ON L5K 2R7
CANADA

HATCH PROJECT CONSULTANT SHANGHAI C
NO. 8 TAOJIANG ROAD
7TH FLOOR, BAOQING BUILDING
SHANGHAI 200031
CHINA

HATCH STELTECH
500 SHERMAN AVENUE NORTH
HAMILTON ON L8L 8B6
CANADA

HAUCK MANUFACTURING CO.
100 NORTH HARRIS STREET
LEBANON PA 17042

HAUCK MANUFACTURING CO.
PO BOX 133606
NEWARK NJ 07101-3306

HAVERHILL COKE COMPANY LLC
2446 GALLIA PIKE
FRANKLIN OH 45629

HAVLIK GEAR
455 SHELDON DRIVE
CAMBRIDGE ON N1T 2B7
CANADA

HAVLIK INTERNATIONAL MACHINERY
300 HOLIDAY INN DRIVE
CAMBRIDGE ON N3C 1Z4
CANADA

HAVLIK INTERNATIONAL MACHINERY
455 SHELDON DRIVE
CAMBRIDGE ON N1T 2B7
CANADA

HAY GROUP LIMITED
PO BOX 9931, STN 'A'
TORONTO ON M5W 2J2
CANADA

HAYES MEDIATION/ARBITRATION SVCS
50 PRINCE ARTHUR AVE-SUITE 505
TORONTO ON M5R 1B5
CANADA

HAYWARD TYLER CANADA, INC.
27 HOUSERS LANE
WOODSTOCK ON N4S 7V9
CANADA

HAYWARD TYLER INC
480 ROOSEVELT HWY
COLCHESTER VT 05446

HAYWARD TYLER INC
PO BOX 1773
BRATTLEBORO VT 05302-1773

HAYWARD TYLER INC. T6167
PO BOX 6167 STATION F
TORONTO ON M4Y 2Z2
CANADA

HD EQUIPMENT SALES & SERVICE
967 TRUNK ROAD
SAULT STE. MARIE ON P6A 5K9
CANADA

HD TRANSPORTATION
101 MAGNET DRIVE
ELIZABETHTOWN KY 42701

HEALTHGEAR MEDICAL & SAFETY
262 QUEEN STREET E SUITE 101
SAULT STE. MARIE ON P6A 1Y7
CANADA

HEARTH POOL & PATIO
149 BLACK ROAD
SAULT STE. MARIE ON P6A 6J8
CANADA

HEARTZAP SERVICES INC.
751 MAIN STREET EAST
NORTH BAY ON P1B 1C2
CANADA

HEAT-LINE A DIVISION OF
1095 GREEN LAKE ROAD
CARNARVON ON K0M 1J0
CANADA

HEAVY EQUIPMENT TECHNICIANS
998 OLD GOULAIS BAY RD.
SAULT STE. MARIE ON P6A 5K8
CANADA

HEF USA
2015 PROGRESS DRIVE
SPRINGFIELD OH 45505

HEIDENHAIN CORPORATION
11-335 ADMIRAL BLVD
MISSISSAUGA ON L5T 2N2
CANADA

HEIDENHAIN CORPORATION
PO BOX 3522 STATION A
TORONTO ON M5W 3G4
CANADA

HEIDTMAN STEEL
4600 HEIDTMAN PKWY
CLEVELAND OH 44105

HEIDTMAN STEEL
7800 STATE ROUTE 109
DELTA OH 43515

HEIDTMAN STEEL PRODUCTS
21895 NETWORK PLACE
CHICAGO IL 60673-1218

HEIDTMAN STEEL PRODUCTS - BUTLER
4400 CR 59
BUTLER IN 46721

HEIDTMAN STEEL PRODUCTS - ERIE
640 LAVOY ROAD
ERIE MI 48227

HEIDTMAN STEEL PRODUCTS - GRANITE C
10 NORTHGATE IND. DRIVE
GRANITE CITY IL 62040

HEIDTMAN STEEL PRODUCTS, INC
#10 NORTHGATE INDUSTRIAL DR.
GRANITE CITY IL 62040

**Estar Steel Algoma Inc.**
**Entities Against Whom Provisional Relief is Sought**

HEINMAN MACHINERY LTD
6105 KESTREL RD
MISSISSAUGA ON L5T 1Y8
CANADA

HELIUM LEAK DETECTION SERVICES
16 GLENDALE PL.
CAMBRIDGE ON N1S 3J1
CANADA

HELM CHESAPEAKE LIMITED
13500 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

HELM CHESAPEAKE LIMITED
16856 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

HELM CHESAPEAKE LTD PART.
13500 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

HELM FINANCIAL CORPORATION
PO BOX 4349
CHICAGO IL 60693

HELOTEC MECHANICAL INC
247 CURRAN AVE
CORUNNA ON N0N 1G0
CANADA

HENDERSON METAL FAB CO LTD
76 INDUSTRIAL PARK CRES
SAULT STE. MARIE ON P6B 5P2
CANADA

HENKEL CANADA CORP B9421
PO BOX 9100 STATION F
TORONTO ON M4Y 3A5
CANADA

HENKEL SURFACE TECHNOLOGIES
165 REXDALE BOULEVARD
ETOBICOKE ON M9W 1P7
CANADA

HENNIG INC
9900 N. ALPINE RD.
MACHESNEY PARK IL 61115

HENRI PALLARD LLB
66 BLACK LAKE ROAD
LIVELY ON P3Y 1H5
CANADA

HEPPENSTALL TECHNOLOGY AG
40 CENTENNIAL PKWY. N.
HAMILTON ON L8E 1H6
CANADA

HEPPENSTALL TECHNOLOGY AG
GEWERBESTR. 5, CHAM 2
ZUG
SWITZERLAND

HERAEUS ELECTRO-NITE CANADA
327 GLOVER ROAD
STONEY CREEK ON L8E 5M2
CANADA

HERAEUS ELECTRO-NITE CANADA
PO BOX 15270
TORONTO ON M5W 1C1
CANADA

HERITAGE OAKS FARM TRANSPORT
19455 S. SULLIVAN CREEK ROAD
FIBRE MI 49780

HERKULES GROUP
101 RIVER STREET, P.O. BOX 367
FORD CITY PA 16226

HERKULES GROUP (KPM)
101 RIVER STREET, P.O. BOX 367
FORD CITY PA 16226

HEROLD SUPPLY
3 SUTHERLAND AVENUE
SUDBURY ON P3C 3A7
CANADA

HERZOG AUTOMATION CORP
PO BOX 74579
CLEVELAND OH 44194-0662

HERZOG AUTOMATION CORP.
16600 SPRAGUE RD SUITE 400
CLEVELAND OH 44130

HESS JEWELLERS
150 CHURCHILL BLVD.
CHURCHILL PLAZA ON P6A 3Z9
CANADA

HETRONIC CANADA
45 SINCLAIR AVENUE
HALTON HILLS ON L7G 4X4
CANADA

HEWITT MATERIAL HANDLING INC.
425 MILLWAY AVE.
CONCORD ON L4K 3V8
CANADA

HEWITT MATERIAL HANDLING INC.
PO BOX 640
POINTE-CLAIRE. QC H9R 4S7
CANADA

HEWLETT PACKARD
13600 EDS DRIVE
HERNDON VA 20171

HEWLETT PACKARD (CANADA) CO.
PO BOX 8803 STATION A
TORONTO ON M5W 1P8
CANADA

**Estar Steel Algoma Inc.**
**Entities Against Whom Provisional Relief is Sought**

| | | | |
|---|---|---|---|
| HEWLETT PACKARD (CANADA) LTD<br>5150 SPECTRUM WAY, MS-W23<br>MISSISSAUGA ON L4W 5G1<br>CANADA | HEWLETT-PACKARD COMPANY<br>PO BOX 101149<br>ATLANTA GA 30392-1149 | HEZA SEAL LLC<br>24700 AURORA ROAD UNIT 5<br>BEDFORD HEIGHTS OH 44146 | HH ROBERTS MACHINERY LIMITED<br>1324 MATHESON BLVD EAST<br>MISSISSAUGA ON L4W 2Z7<br>CANADA |
| HI-HARD CORPORATION<br>379 EAST SIBLEY BOULEVARD<br>HARVEY IL 60426 | HI-HARD CORPORATION<br>PO BOX 1155<br>BEDFORD PARK IL 60499-1155 | HI-LINE UTILITY SUPPLY CO.<br>1695 CAMBRIDGE DRIVE<br>ELGIN IL 60123 | HI-SHARP PRODUCTS INC.<br>358 HUMBERLINE DRIVE<br>TORONTO ON M9W 5S3<br>CANADA |
| HI-WAY AGRI PRODUCTS<br>GENERAL DELIVERY<br>BRUNNER ON N0K 1C0<br>CANADA | HICKMAN, WILLIAMS & COMPANY<br>19801 HOLLAND ROAD<br>CLEVELAND OH 44142 | HICKMAN, WILLIAMS & COMPANY<br>SUITE 401, 8050 ROWAN ROAD<br>CRANBERRY TWP. PA 16006 | HICKS MORLEY HAMILTON STEWART<br>PO BOX 371, 30TH FLOOR TD CENTRE<br>TORONTO ON M5K 1K8<br>CANADA |
| HIGGINSON EQUIPMENT SALES LTD<br>1175 CORPORATE DRIVE, UNIT 1<br>BURLINGTON ON L7R 3Z4<br>CANADA | HIGH STRENGTH PLATES & PROFILE<br>40 DUHAMEL RD<br>WALDEN INDUSTRIAL PARK ON P3Y 1L4<br>CANADA | HIGH STRENGTH PLATES & PROFILE<br>7464 TRANMERE DRIVE<br>MISSISSAUGA ON L5S 1K4<br>CANADA | HIGHLAND FORD SALES LIMITED<br>68 GREAT NORTHERN ROAD<br>SAULT STE. MARIE ON P6B 4Y5<br>CANADA |
| HIGHWAY TRANSPORT INC<br>PO BOX 888056<br>KNOXVILLE TN 37995-8056 | HIGHWORK LIMITED<br>2703 WHITE STREET<br>VAL CARON ON P3N 1B2<br>CANADA | HILTI (CANADA) CORPORATION<br>PO BOX 15125 STA<br>TORONTO ON M5W 1C1<br>CANADA | HILTI CANADA LIMITED<br>2360 MEADOWPINE BLVD.<br>MISSISSAUGA ON L5N 6S2<br>CANADA |
| HINTON THE MOVER<br>2657 MCDOUGALL STREET<br>WINDSOR ON N8X 3P3<br>CANADA | HITACHI HIGH-TECH CANADA INC.<br>89 GALAXY BLVD. UNIT 14<br>REXDALE ON M9W 6A4<br>CANADA | HODGSON CUSTOM ROLLING<br>5580 KALAR ROAD<br>NIAGARA FALLS ON L2H 3L1<br>CANADA | HOGAN LOVELLS US LLP<br>555 THIRTEENTH STREET NORTHWEST<br>WASHINGTON DC 20004-1109 |
| HOHNER CORPORATION<br>5536  REGIONAL ROAD 81<br>BEAMSVILLE ON L0R 1B3<br>CANADA | HOLLAENDER MANUFACTURING CO.<br>10285 WAYNE AVENUE<br>CINCINNATI OH 45215 | HOLLOWMETAL ARCHITECTURAL<br>HARDWARE LIMITED,<br>15 SACKVILLE ROAD,<br>SAULT STE MARIE ON P6B 4T3<br>CANADA | HOLLYWOOD AIRPORT LIMOUSINE<br>195 QUEEN STREET EAST<br>SAULT STE. MARIE ON P6A 1Y6<br>CANADA |

**Entities Against Whom Provisional Relief is Sought**

| | | | |
|---|---|---|---|
| HOLLYWOOD LIMOUSINES<br>195 QUEEN STREET EAST<br>SAULT STE MARIE ON P6A 1Y6<br>CANADA | HOLTEC INTERNATIONAL<br>555 LINCOLN DRIVE WEST<br>MARLTON NJ 08053 | HONEYWELL<br>PO BOX 93078<br>CHICAGO IL 60673-3078 | HONEYWELL PROCESS SOLUTIONS<br>201 FRONT STREET NORTH<br>SARNIA ON N7T 7T9<br>CANADA |
| HOOD LOGGING EQUIPMENT CANADA<br>RR2 ARTHUR ST. W.<br>THUNDER BAY ON P7C 4V1<br>CANADA | HOPKINS STEEL WORKS LTD<br>2 BROADWAY AVENUE<br>WELLAND ON L3B 5G4<br>CANADA | HORSBURGH & SCOTT CO<br>5114 HAMILTON AVE<br>CLEVELAND OH 44114-3985 | HORSBURGH AND SCOTT CO<br>PO BOX 931202<br>LIVELY ON P3Y 1K7<br>CANADA |
| HOSKIN SCIENTIFIC LIMITED<br>4210 MORRIS DRIVE<br>BURLINGTON ON L7L 5L6<br>CANADA | HOT BANANA SOFTWARE<br>12 FAIRVIEW ROAD, SUITE 201<br>BARRIE ON L4N 4P3<br>CANADA | HOT BANANA SOFTWARE<br>85 BAYFIELD ST, SUITE 402<br>BARRIE ON L4M 3A7<br>CANADA | HOUGHTON CANADA INC<br>PO BOX 8933 STATION A<br>TORONTO ON M5W 2C5<br>CANADA |
| HOWARD AVERY CONSTRUCTION<br>366 PINESHORE DRIVE<br>SAULT STE. MARIE ON P6A 5K6<br>CANADA | HOWARD AVERY CONSTRUCTION LTD<br>8100 AIRPORT ROAD<br>SAULT STE MARIE ON P6A 5K6<br>CANADA | HOWARD MARTEN COMPANY LTD<br>902 DILLINGHAM RD<br>PICKERING ON L1W 1Z6<br>CANADA | HOWDEN BUFFALO INC.<br>PO BOX 3487 STATION A<br>TORONTO ON M5W 4C4<br>CANADA |
| HOWDEN NORTH AMERICA INC.<br>1301 LAKEWOOD DRIVE<br>SUDBURY ON P3E 6H9<br>CANADA | HOWELL PIPE & SUPPLY<br>11 ARMSTRONG AVENUE<br>GEORGETOWN ON L7G 4S1<br>CANADA | HR INTERNATIONAL, INC.<br>2335-I AIRPORT BLVD.<br>WEST COLUMBIA SC 29170 | HRDOWNLOADS INC.<br>195 DUFFERIN AVE, SUITE 500<br>LONDON ON N6A 1K7<br>CANADA |
| HT ALUMINUM SPECIALTIES INC.<br>6340 INDIANAPOLIS BLVD<br>HAMMOND IN 46320 | HTS ENGINEERING LTD.<br>3555 HWY 144, UNIT #4<br>SUDBURY ON P0M 1L0<br>CANADA | HUDSON BAY TRANSPORT LTD<br>PO BOX 97<br>HUDSON BAY SK S0E 0V0<br>CANADA | HUGGER INC.<br>73 BROCK STREET<br>SAULT STE. MARIE ON P6A 3B4<br>CANADA |
| HULCHER SERVICES INC<br>HULCHER SERVICES, INC<br>P.O. BOX 203532<br>DALLAS TX 75320-3532 | HULCHER SERVICES INC.<br>PO BOX 57396<br>TORONTO ON M5W 5M5<br>CANADA | HUMANTECH INC.<br>1161 OAK VALLEY DRIVE<br>ANN ARBOR MI 48108 | HUMAR TRANSPORT LTEE<br>381 BOUL INDUSTRIEL SUITE 3<br>ST. EUSTACHE QC J7R 6C9<br>CANADA |

HUNT TRUCKING
33 MILTON HEIGHTS CRESCENT
MILTON ON L9T 2W7
CANADA

HUNT VALVE CO. INC.
1913 EAST STATE STREET
SALEM OH 44460

HUNT VALVE COMPANY INC
2436 MOMENTUM PLACE
CHICAGO IL 60689-5324

HUNTER LIFT, LTD.
11233 SOUTH AVENUE
NORTH LIMA OH 44452

HUNTERLINE TRUCKING LTD
PO BOX 160
SALMON ARM BC V1E 4N4
CANADA

HURON CENTRAL RAILWAY
30 OAKLAND AVENUE
SAULT STE. MARIE ON P6A 2T3
CANADA

HURON CENTRAL RAILWAY INC.
PO BOX 11524
MONTREAL QC H3C 5N7
CANADA

HUTTON TRANSPORT LIMITED
RR NO 1
LAKESIDE ON N0M 2G0
CANADA

HY-TECH MACHINE, INC
PO BOX 10135
UNIONDALE NY 11555-0135

HYATT INDUSTRIES LIMITED
1572 WEST FOURTH AVENUE
VANCOUVER BC V6J 1L7
CANADA

HYATT INDUSTRIES LTD.
236 MADAWASKA BLVD, UNIT 101
ARNPRIOR ON K7S 0A3
CANADA

HYDRA-MOTION
111 BANNISTER ROAD
WINNIPEG MB R2R 0P2
CANADA

HYDRA-MOTION
PO BOX 1740
WINNIPEG MB R3C 3A1
CANADA

HYDRAFLOW FLUID POWER INC.
421 ROWNTREE DAIRY RD. UNIT #2
VAUGHAN ON L4L 8H1
CANADA

HYDRAFLOW-PUMPTECH FLUID POWER
570 INDUSTRIAL ROAD
LONDON ON N5V 1V1
CANADA

HYDRAULIC & MOTOR CONTROLS
227 THORN AVE., BLDG U
ORCHARD PARK NY 14127

HYDRAULIC & MOTOR CONTROLS
57 FOX CHAPEL DRIVE
ORCHARD PARK NY 14127

HYDRAULIC SOLUTIONS
1231 PEOPLES ROAD
SAULT STE. MARIE ON P6C 3W7
CANADA

HYTORC ONTARIO
333 STATE ROUTE 17 NORTH
MAHWAH NJ 07430

HYUNDAI STEEL COMPANY
12 HEOLLEUNG-RO, SEOCHO GU
SEOUL  137-938
SOUTH KOREA

I-VISION SYSTEMS INC
1351-D UNIT #9 KELLY LAKE ROAD
SUDBURY ON P3E 5P5
CANADA

IAC & ASSOCIATES
2180 FASAN DRIVE
OLDCASTLE ON N0R 1L0
CANADA

IAN JONES SALES LIMITED
1800 APPLEBY LINE, UNIT 13
BURLINGTON ON L7L 6A1
CANADA

IAN WARD
59 HOWARD STREET
MELROSE MA 02176

IAPA
5110 CREEKBANK ROAD
MISSISSAUGA ON L4W 0A1
CANADA

IBA AMERICA, LLC
6825 SHILOH RD EAST, SUITE D-7
ALPHARETTA GA 30005

IBA AMERICA, LLC
6845 SHILOH RD EAST, SUITE D-7
ALPHARETTA GA 30005

IBM CANADA LIMITED
1942 REGENT STREET SOUTH
SUDBURY ON P3E 3Z9
CANADA

**Entities Against Whom Provisional Relief is Sought**

IBM CANADA LIMITED
3600 STEELES AVE. E.
MARKHAM ON L3R 9Z7
CANADA

IBM CANADA LIMITED. T-5044
PO BOX 5100 STATION F
TORONTO ON M4Y 2T5
CANADA

IBM CANADA LTD
C/O CIBC
1942 REGENT STREET SOUTH
SUDBURY ON P3E 3Z9
CANADA

IBM CANADA LTD
PO BOX 5100 POSTAL STATION F
TORONTO ON M4Y 2T5
CANADA

IBM CUSTOMER SUPPORT ONLINE
1250 BOUL RENE-LEVESQUE O
MONTREAL QC H3B 4W2
CANADA

IC CONTROLS LTD
29 CENTENNIAL ROAD UNIT 3
ORANGEVILLE ON L9W 1R1
CANADA

ICG, LLC
300 CORPORATE CENTRE DRIVE
SCOTT DEPOT WV 25560

IDC INDUSTRIES INC
18901 15 MILE ROAD
CLINTON TOWNSHIP MI 48035

IDERA
2929 ALLEN PARKWAY
HOUSTON TX 77019

IESO
PO BOX 4474, STN 'A'
TORONTO ON M5W 4E5
CANADA

IFM EFECTOR
782 SPRINGDALE DRIVE
EXTON PA 19341

IFM EFECTOR, INC.
PO BOX 56550 STA
TORONTO ON M5W 4L1
CANADA

IGUS INC
201 MILLWAY AVE.  UNITE # 24
VAUGHAN ON L4K 5K8
CANADA

IHS ENERGY CANADA LTD. C3171
C3171 PO BOX 9101 STN M
CALGARY AB T2P 5E1
CANADA

IHS GLOBAL CANADA LTD
C/O C9216U PO BOX 9216, POSTAL STATION M
CALGARY AB T2P 0T4
CANADA

ILLINOIS DEPARTMENT OF REVENUE
P.O. BOX 19044
SPRINGFIELD IL 62794

IMR METALLURGICAL RESOURCES AG
DAMMSTRASSE 19
ZUG  630
SWITZERLAND

IMR METALLURGICAL RESOURCES AG
DAMMSTRASSE 19
ZUG ZG 6300
SWITZERLAND

IN-PLACE MACHINING COMPANY
3811 N. HOLTON ST
MILWAUKEE WI 53212

INDECK KEYSTONE ENERGY
5340 FRYLING ROAD - SUITE 200
ERIE PA 16510-4660

INDECK KEYSTONE ENERGY, LLC
1111 WILLIS AVENUE
WHEELING IL 60090

INDECOM RIGGING & MOVING
470 N. LONGMAN CRES.
REGINA SK S4N 6J4
CANADA

INDEPENDENT SUPPLY COMPANY,INC
600 GORMANVILLE ROAD, UNIT N
NORTH BAY ON P1B 9S7
CANADA

INDIAN MILL CORPORATION
11024 NEESHAW DRIVE
HOUSTON TX 77065

INDIANA & OHIO RAILWAY CO.
PO BOX 409590
ATLANTA GA 30384-9590

INDIANA PICKLING & PROCESSING
12940 COLLECTION CENTRE DRIVE
CHICAGO IL 60693

INDOFF INCORPORATED
11816 LACKLAND ROAD
ST. LOUIS MO 63146

INDOFF INCORPORATED
PO BOX 842808
KANSAS CITY MO 64184-2808

Esstar Steel Algoma Inc. 07/21/14
**Entities Against Whom Provisional Relief is Sought**

INDUSTRIAL COMMUTATOR CO. LTD
30 ALLIANCE BLVD.
BARRIE ON L4M 5K3
CANADA

INDUSTRIAL DISTRIBUTION GROUP
1021 PYLE DR.
KINGSFORD MI 49802

INDUSTRIAL DISTRIBUTION GROUP
PO BOX 674148
DETROIT MI 48267-4148

INDUSTRIAL ENCODER CORP.
22 COMMERCE PLACE
ST. CATHARINES ON L2S 0B3
CANADA

INDUSTRIAL ENGRAVING
27 STRATHEARN AVE UNIT 4
BRAMPTON ON L6T 4V5
CANADA

INDUSTRIAL ID SOLUTIONS
8505 PIERRE-EMMANUEL
MONTREAL QC H7Y 2B2
CANADA

INDUSTRIAL MECHANICAL
33 GLEN CAMERON ROAD
THORNHILL ON L3T 1N9
CANADA

INDUSTRIAL PLASTICS
75 SELBY ROAD
BRAMPTON ON L6W 1K5
CANADA

INDUSTRIAL POWER & CONTROL INC
5-375 SHELDON DRIVE
CAMBRIDGE ON N1T 1B1
CANADA

INDUSTRIAL PUMP SYSTEMS
1148 LORNE STREET
SUDBURY ON P3C 4S9
CANADA

INDUSTRIAL SERVICE CONTRACTORS
PO BOX 35051
BALTIMORE MD 21222-7051

INDUSTRIAL VIDEO AND CONTROL, CO.
330 NEVADA STREET
NEWTON MA 02460

INDUSTRY CANADA
ALS FINANCIAL CENTRE
POSTAL STN D, BOX 2330
OTTAWA ON K1P 6K1
CANADA

INFO-TECH RESEARCH GROUP
602 QUEENS AVENUE
LONDON ON N6B 1Y8
CANADA

INFOR (US), INC.
C/O T10303C P.O. BOX 4488 POSTAL STN A
TORONTO ON M5W 4H1
CANADA

INFOSIGHT CORP
20700 U.S. RT.23
CHILLICOTHE OH 45601

INFOSIGHT CORPORATION
PO BOX 75660
CLEVELAND OH 44101-4755

INFRASTRUCTURE HEALTH AND
5110 CREEKBANK, SUITE 200
MISSISSAUGA ON L4W 0A1
CANADA

INGERSOLL DRESSER PUMP CO
PO BOX 75835
CHARLOTTE NC 28275

INGERSOLL PRESS AUTOMATION &
PO BOX 173
194567 HWY #117
INGERSOLL ON N5C 3J6
CANADA

INGERSOLL-DRESSER PUMP
75 SAVAGE DRIVE
CAMBRIDGE ON N1R 5X3
CANADA

INGERSOLL-RAND AIR CENTER
60 ENTERPRISE DRIVE
LONDON ON N6N 1A7
CANADA

INGERSOLL-RAND CANADA INC
PO BOX 4918, STATION A
TORONTO ON M5W 0C9
CANADA

INGOT METAL CO. LTD.
111 FENMAR DRIVE
TORONTO ON M9L 1M3
CANADA

INGRAM BARGE COMPANY
PO BOX 198934
ATLANTA GA 30384-8934

INLAND ENTERPRISES INC
38600 CHESTER ROAD
AVON OH 44011

INLAND RC LLC
955 TAYLOR ST.
ELYRIA OH 44035

INLAND REFRACTORIES
PO BOX 44719
MADISON WI 53744-4719

**Essar Steel Algoma Inc.**
**Entities Against Whom Provisional Relief is Sought**

INNOVA ENVELOPE INC
140 FAIRLANE AVENUE
LONDON ON N6K 3E6
CANADA

INNOVATION DATA PROCESSING INC
275 PATERSON AVENUE
LITTLE FALLS NJ 07424-1658

INNOVATION PLUS POWER SYSTEMS
1220 CORPORATE DRIVE
BURLINGTON ON L7L 5R6
CANADA

INNOVATIVE ALLOY SERVICES, LLC
1371 HECK RD
COLUMBIANA OH 44408

INNOVATIVE ALLOY SERVICES, LLC
PO BOX 228
COLUMBIANA OH 44408

INNOVATIVE MUNICIPAL PROD INC
78 ORCHARD RD
AJAX ON L1S 6L1
CANADA

INNOVATIVE RESEARCH
8901 WEST FREEWAY, SUITE 133
FORT WORTH TX 76116

INNOVATIVE RESEARCH
PO BOX 163572
FORT WORTH TX 76161-3572

INNSE CILINDRI
KING STREET WEST, UNIT 105
DUNDAS ON L9H 1V1
CANADA

INNSE CILINDRI SRL
UNIT 105, KING STREET WEST
DUNDAS ON L9H 1V1
CANADA

INSIGHT CANADA
5410 DECARIE BLVD.
MONTREAL QC H3X 4B2
CANADA

INSITU MACHINING
649 MCGREGOR RD
SARNIA ON N7T 7L7
CANADA

INSTITUTIONAL INVESTOR, LLC
P.O. BOX 417611
BOSTON MA 02241-7611

INSTRON CANADA INC.
825 UNIVERSITY AVE.
NORWOOD MA 02062-2643

INSTRON CORPORATION
75 REMITTANCE DR., SUITE 6826
CHICAGO IL 60675-6826

INSTRON CORPORATION
825 UNIVERSITY AVE
NORWOOD MA 02062-2643

INSUL 8 CORP (CANADA) LTD
175 J F KENNEDY BOUL
ST JEROME QC J7Y 4B5
CANADA

INSULCANA CONTRACTING LTD
140 SHEPERDSON RD
NEW LISKEARD ON P0J 1P0
CANADA

INTEGRA DATA SYSTEMS CORP
7030 WOODBINE AVE.,SUITE 500
MARKHAM ON L3R 6G2
CANADA

INTEGRATED POWER SERVICES
18800 MEGINNITY,
MELVINDALE MI 48122

INTEGRIS METALS LTD.
161 THE WEST MALL
TORONTO ON M4C 4V8
CANADA

INTEGRITY COAL SALES,INC
905 MARCONI AVENUE,
RONKONKOMA NY 11779

INTEGRITY TESTING LABORATORY,
80 ESNA PARK DRIVE, UNIT 7-9
MARKHAM ON L3R 2R7
CANADA

INTER ONTARIO EQUIPMENT RENTAL
114 ALLEN'S SIDE ROAD
SAULT STE. MARIE ON P6C 5P5
CANADA

INTER-CITY SPRING SERVICE LTD
117 BLACK ROAD
SAULT STE. MARIE ON P6B 0A3
CANADA

INTER-NET SPECIALTY PRODUCTS
665 PARKDALE AVE
HAMILTON ON L8H 5Z1
CANADA

INTEREX INDUSTRIES LTD.
118 WEST 8TH AVE
VANCOUVER BC V5Y 1N2
CANADA

INTERLAB
3012 STATE ROUTE 5
ASHLAND KY 41105-1970

**Entities Against Whom Provisional Relief is Sought**

INTERLINK FREIGHT SYSTEMS
PO BOX 6020
MONCTON NB E1C 9G4
CANADA

INTERLOCKERS INC.
59 WHITE OAK DRIVE
SAULT STE. MARIE ON P6B 4J7
CANADA

INTERMEC SYSTEMS CORPORATION
7065 TRANMERE DR SUITE 3
MISSISSAUGA ON L5S 1M2
CANADA

INTERNATIONAL CARRIERS
4750 COMBER SIDE ROAD - RR #3
COMBER ON N0P 1J0
CANADA

INTERNATIONAL COOLING TOWER
3310-93 STREET
EDMONTON AB T6N 1C7
CANADA

INTERNATIONAL ELECTRICAL
757 O'BRIEN DRIVE
PETERBOROUGH ON K9J 6X7
CANADA

INTERNATIONAL FREIGHT SYSTEMS
18900 COUNTY ROAD 42
TILBURY ON N0P 2L0
CANADA

INTERNATIONAL INDUSTRIAL TECHNOLOGY
34-1276 SILVAN FOREST DR.
BURLINGTON ON L7M 5A0
CANADA

INTERNATIONAL MATERIALS, INC.
327 PLAZA REAL, SUITE 320
BOCA RATON FL 33432

INTERNATIONAL SURFACE
5125 TIMBERLEA BLVD
MISSISSAUGA ON L4W 2S3
CANADA

INTERSTAR INC.
2700 CORPORATE DRIVE
HOOVER AL 35242

INTERTECHNOLOGY INC.
19 WATERMAN AVENUE SUITE 102
TORONTO ON M4B 1Y2
CANADA

INTERTEK USA INC.
P.O. BOX 416482
BOSTON MA 02241-6482

INTERWEIGH SYSTEMS INC.
51 BENTLEY STREET
MARKHAM ON L3R 3L1
CANADA

INTRALINKS
150 EAST 42ND STREET, 8TH FLOOR
NEW YORK NY 10017

INTRALINKS INC.
150 EAST 42ND STREET
NEW YORK NY 10017

INTREPID
2213 DUNWIN DRIVE
MISSISSAUGA ON L5L 1X1
CANADA

INTREPID DISTRIBUTORS
2213 DUNWIN DRIVE
MISSISSAUGA ON L5L 1X1
CANADA

INVENSYS SYSTEMS CANADA
3375 NORTH SERVICE ROAD
UNITS B4-6
BURLINGTON ON L7N 3G2
CANADA

INVENSYS SYSTEMS CANADA INC
4 RUE LAKE
DOLLARD-DES-ORMEAUX QC H9B 3H9
CANADA

IPES INTERNATIONAL INC
319 BUTLER ST.
PITTSBURGH PA 15223

IPS MONARCH
5325 WEST 130TH STREET
CLEVELAND OH 44130

IR CANADA SALES & SERVICE ULC
51 WORCESTER ROAD
REXDALE, ON ON M9W 4K2
CANADA

IRCO AUTOMATION
1080 CLAY AVENUE, UNIT 3
BURLINGTON ON L6L 0A1
CANADA

IRCO AUTOMATION INC.
1080 CLAY AVENUE, UNIT3
BURLINGTON ON L7L 0A1
CANADA

IRD BALANCING
651-A LAKEVIEW PLAZA BLVD.
WORTHINGTON OH 43085-4774

IRD CANADA LTD
755 AVE JEAN-BAPTISTE-VARIN
LA PRAIRIE QC J5R 6P3
CANADA

IRD LLC
4740 ALLMOND AVENUE
LOUISVILLE KY 40209

**Entities Against Whom Provisional Relief is Sought**

IRIS SYSTEMS INC
#205 - 19138 26 AVENUE
SURREY BC V3S 3V7
CANADA

IRON MOUNTAIN INTELLECTUAL
2100 NORCROSS PKWY, SUITE 150
NORCROSS GA 30071

IRWIN CAR & EQUIPMENT
P.O. BOX 409
IRWIN PA 15642

ISACA
1055 PAYSPHERE CIRCLE
CHICAGO IL 60674

ISG TRANSPORTATION INC
5025 ORBITOR DRIVE
MISSISSAUGA ON L4W 4Y5
CANADA

ISG2 TECHNOLOGIES INC.
317 W. MAPLE ST
NEW LENOX IL 60451

ISM
429 LAURIER AVE
SAULT STE. MARIE ON P6A 5J6
CANADA

ISP (CANADA) INC
665 PARKDALE AVE. NORTH
HAMILTON ON L8H 5Z1
CANADA

ISRA VISION PARSYTEC INC.
4470 PEACHTREE LAKES DRIVE
DULUTH GA 30096

ITAC SYSTEMS INC
3113 BENTON STREET
GARLAND TX 75042

ITALIAN CONSULATE GENERAL
136 BEVERLEY STREET
TORONTO ON M5T 1Y5
CANADA

ITC INVOICE TO CASH, INC.
2126 BURNHAMTHORPE RD. WEST
MISSISSAUGA ON L5L 5V4
CANADA

ITIPACK SYSTEMS
919 ZELCO DRIVE
BURLINGTON ON L7L 4Y2
CANADA

ITM INSTRUMENTS INC
16975 LESLIE STREET
NEWMARKET ON L3Y 9A1
CANADA

ITM INSTRUMENTS INC.
20800 BOUL INDUSTRIEL
STE-ANNE-DE-BELLEVUE QC H9X 0A1
CANADA

ITT FLYGT
1086 ELISABELLA STREET
SUDBURY ON P3A 4R7
CANADA

ITT HEAT TRANSFER
PO BOX 371630
PITTSBURGH PA 15250-7630

ITT ONTARIO PRO SERVICE
12 PETERSBURG CIRCLE
PORT COLBORNE ON L3K 5V8
CANADA

ITT STANDARD
175 STANDARD PARKWAY
CHEEKTOWAGA NY 14227

ITT W&WW
1086 ELISABELLA STREET
SUDBURY ON P3A 4R7
CANADA

ITT W&WW
300 LABROSSE AVE.
POINTE-CLAIRE QC H9R 4V5
CANADA

ITW METALS GROUP
2222 WINDSOR COURT
ADDISON IL 60101

ITW/FLEETWOOD SIGNODE
PO BOX 95124
CHICAGO IL 60694-5124

IVERSEN CARRIERS
330 DUPONT STREET 2ND FLOOR
TORONTO ON M5R 1V9
CANADA

J & F TRUCKING CORPORATION
0/A J & F TRUCK RENTAL
610 FINLEY AVE
AJAX ON L1S 2E3
CANADA

J D FACTORS CORPRATION
315 MATHESON BLVD. EAST
MISSISSAUGA ON L4Z 1X8
CANADA

J F COMER INC
141 REACG ST., UNIT 4
UXBRIDGE ON L9P 1L3
CANADA

J H RYDER MACHINERY LIMITED
210 ANNAGEM BLVD
MISSISSAUGA ON L5T 2V5
CANADA

**Entities Against Whom Provisional Relief is Sought**

J P GRAHAM TRANSPORT INC (BLOCKED)
420 CONSTITUTION BLVD
FALLSTON ON R5R 7R0
CANADA

J ROBERT ROY P ENG
106 OTTAWA AVENUE, APT. 3
SOUTH RIVER ON P0A 1X0
CANADA

J ROSS EXPRESS
3160 EAST 79TH STREET
CLEVELAND OH 44104

J&B SECURITY SHREDDING INC
5 INDUSTRIAL COURT B
SAULT STE. MARIE ON P6B 5Z9
CANADA

J-L. HAYWARD LOGISTICS
1071 REGIONAL ROAD 42
CLEAR CREEK ON N0E 1C0
CANADA

J. H. VARTY MACHINERY LTD.
112 SAUNDERS ROAD, UNIT 7
BARRIE ON L4N 9A8
CANADA

J. R. MERRITT CONTROLS INC
55 SPERRY AVENUE
STRATFORD CT 06615

J. SPARKS ENTERPRISES INC.
PO BOX 477
NORTH BAY ON P1B 8J1
CANADA

J.E.R. OVERHAUL, INC
PO BOX 162
107 N. US HWY 45
ARCOLA IL 61910

J.G. JR. CONSULTING  AND ASSOCIATES
PO BOX 2412
VALPARAISO IN 46384-2412

J.G. JR. CONSULTING & ASSOC.
3520 FAIRVIEW AVE.
LAKE STATION IN 46405

J.L. SHANDY TRANSPORTATION INC
P.O. BOX NO 190
SAINT JOHN IN 46373

JACK DOUGAN ASSOCIATES LTD
74 MUMFORD DRIVE RR #2
LIVELY ON P3Y 1L2
CANADA

JACK GRAY TRANSPORT
PO BOX 360794M
PITTSBURGH PA 15251

JACKSON CAR SERVICE
6628 LAUREL HILL BOULEVARD
WOODSIDE NY 11377

JADE TRANSPORT LIMITED
963 DUGALD ROAD
WINNIPEG MB R2J 0G8
CANADA

JAG SERVICES
6425 PRINCIPALE CP 263
SAINTE-CROIX QC G0S 2H0
CANADA

JAMES BURG TRUCKING COMPANY
27275 MOUND ROAD
WARREN MI 48092

JAMES WALKER MFG CO
PO BOX 467
GLENWOOD IL 60425

JAPAN CASTING AND FORGING CORP
PO BOX 5-34-5, SHIBA
TOKYO  1080014
JAPAN

JAS FORWARDING (USA), INC.
5424 GLENRIDGE DRIVE NE
ATLANTA GA 30342

JAYNE INDUSTRIES INC.
550 SEAMAN STREET
STONEY CREEK ON L8E 3X7
CANADA

JAZZ AVIATION LP
310 GOUDEY DRIVE
HALIFAX NS B2T 1E4
CANADA

JBS CRANES & ACCESSORIES INC
111 CAMBRIDGE DRIVE
MCMURRAY PA 15317

JDA SOFTWARE INC
14400 N. 87TH STREET
SCOTTSDALE AZ 85260

JDA SOFTWARE INC
PO BOX 202621
DALLAS TX 75320-2621

JEAMAR WINCHES LTD
34 BYSHAM PARK DRIVE
WOODSTOCK ON N4T 1R2
CANADA

JEAN-MARIE BERNIER TRANSPORT
75 DES ERABLES
METABETCHOUAN QC G8G 1P9
CANADA

**Entities Against Whom Provisional Relief is Sought**

JEFFERIES & COMPANY, INC.
520 MADISON AVENUE, 10TH FLOOR
NEW YORK NY 10022

JEFFREY A. NUNES LABORATORIES
2922 GRAND AVE
NEVILLE ISLAND PA 15225

JEMISON DEMSEY METALS
ATTN: DONNA TYLER, ACCTG
3800 COLONNADE PKWY, SUITE 250
BIRMINGHAM AL 35243

JENN-LEA INC
96 BOWES ROAD - UNIT #13
CONCORD ON L4K 1J7
CANADA

JETT LINEHAUL INC.
PO BOX 936
CAMBRIDGE ON N1R 5X9
CANADA

JEWISH NATIONAL FUND
24100 CHAGRIN BOULEVARD
CLEVELAND OH 44122

JHL AUTO GLASS
325 KORAH ROAD
SAULT STE. MARIE ON P6C 4H2
CANADA

JILL LANG WARD
15 ELMWOOD AVENUE
SAULT STE. MARIE ON P6B 4V6
CANADA

JIM PATTISON LEASE
2700 MATHESON BLVD E, STE 500,BOX 61 WES
MISSISSAUGA ON L4W 4V9
CANADA

JITLOGISTIC INC
PO BOX 11118
MONTREAL ON H3C 5H4
CANADA

JMA RAIL PRODUCTS COMPANY
381 SOUTH MAIN PLACE
CAROL STREAM IL 60188

JMA RAILROAD SUPPLY COMPANY
P.O. BOX 5988
CAROL STREAM IL 90497-5988

JNE AUTOMATION
550 QUEEN ST WEST, SUITE 202
SAULT STE. MARIE ON P6A 1A6
CANADA

JNE AUTOMATION LTD
176 SHAW ST
HAMILTON ON L8L 3P7
CANADA

JOE JOHNSON EQUIPMENT
2521 BOWMAN ST.
INNISFIL ON L9S 3V6
CANADA

JOE'S SPORTS & SURPLUS
40 QUEEN STREET EAST
SAULT STE. MARIE ON P6A 1Y3
CANADA

JOHN BROOKS COMPANY LIMITED
2625 MEADOWPINE BLVD.
MISSISSAUGA ON L5N 7K5
CANADA

JOHN CRANE CANADA INC.
423 GREEN ROAD
STONEY CREEK ON L8E 3A1
CANADA

JOHN M. COUCH
13197 W. TYLER TRAIL
PEORIA. AZ 85383

JOHN STOUT
27 PARKHURST BOULEVARD
TORONTO ON M4G 2C7
CANADA

JOHN TERESINSKI
1460 AIRPORT ROAD
PRINCE TOWNSHIP ON P6A 5K6
CANADA

JOHN ZINK COMPANY, LLC
P.O. BOX 915001
DALLAS TX 75391-5001

JOHN'S AUTO RECONDITIONING
66A SPRING STREET
SAULT STE. MARI ON P6A 2Z8
CANADA

JOHNSON CONTROLS
2-2323 WINSTON PARK DR
OAKVILLE ON L6H 6R7
CANADA

JOHNSON CONTROLS #T6067
PO BOX 6100 STATION F
TORONTO ON M4Y 2Z2
CANADA

JOHNSON MATTHEY INC.
2001 NOLTE DRIVE
WEST DEPTFORD NJ 08066

JOHNSON PATTERSON SUDBURY INC.
3660 INDUSTRIAL ROAD
CHELMSFORD ON P0M 1L0
CANADA

JOHNSON POWER LIMITED
2530 BRAGA DRIVE
BROADVIEW IL 60155

**Entities Against Whom Provisional Relief is Sought**

JOHNSON TECHNOLOGIES CORP.
2034 PITTWAY DRIVE
NASHVILLE TN 37207

JOHNSON'S FIRE SERVICES INC
822 4TH LINE WEST
SAULT STE. MARIE ON P6A 5K8
CANADA

JOHNSON'S R V
1329 TRUNK ROAD
SAULT STE. MARIE ON P6A 6X8
CANADA

JOHNSTON EQUIPMENT
5990 AVEBURY ROAD
MISSISSAUGA ON L5R 3R2
CANADA

JOHNSTON EQUIPMENT CO. LT
5990 AVEBURY ROAD
MISSISSAUGA ON L5R 3R2
CANADA

JOHNSTON INDUSTRIAL PLASTICS
20 FLEECELINE RD
TORONTO ON M8V 2K3
CANADA

JOHNSTOWN SPECIALTY CASTINGS
545 CENTRAL AVENUE
JOHNSTOWN PA 15902-2697

JOHNSTOWN SPECIALTY CASTINGS
PO BOX 715031
COLUMBUS OH 43271-5031

JORGENSEN CONVEYORS INC.
BIN 277
MILWAUKEE WI 53288

JOSEPH B. ROSE
81 DROMORE CRESCENT
HAMILTON ON L8S 4B1
CANADA

JOSEPH D. CARRIER
39 GYPSY ROSEWAY
TORONTO ON M2N 5Y8
CANADA

JOSHUA TRANSPORT SYSTEMS, INC
2594 E. BARNETT RD., STE C
MEDFORD OR 97504

JOSUA CORTS SOHN
6 STONE GATE DRIVE
GRIMSBY ON L3M 5C6
CANADA

JOSUA CORTS SOHN
42802 REMSCHEID
REMSCHEID  42802
GERMANY

JP GRAHAM TRANSPORT INC.
PO BOX 390
ROCHESTER PA 15074

JPL PRECISION GASKETS INC
1351-E UNIT #8 KELLY LAKE ROAD
SUDBURY ON P3E 5P5
CANADA

JPMORGAN CHASE BANK, NATIONAL ASSOCIATION
LEASE ADMINISTRATION MANAGER
111 POLARIS PARKWAY, SUITE 1J
MAIL CODE 01T041
COLUMBUS OH 43240

JPMORGAN CHASE BANK, NATIONAL ASSOCIATION
CORPORATE REAL ESTATE-34TH FLOOR
270 PARK AVENUE
NEW YORK NY 10017

JPMORGAN CHASE BANK, NATIONAL ASSOCIATION
REAL ESTATE COUNSEL
LEGAL DEPARTMENT
245 PARK AVENUE, 12TH FLOOR
NEW YORK NY 10167
USA+J1322

JPR PRECISION LTD
141-356 ONTARIO STREET
STRATFORD ON N5A 7X6
CANADA

JRK RAIL , LLC
PO BOX 135
MCKEES ROCKS PA 15136

JULES SAVARD INC
2390 RUE BAUMAN
JONQUIERE QC G7X 7W6
CANADA

JUMBO TRANSPORT INTERNATIONAL
1201 CORBIN STREET
ELIZABETH NJ 07201

JUSTRAM EQUIPMENT INC.
6 VATA COURT, UNIT 10
AURORA ON L4G 4B6
CANADA

JVI VIBRATORY EQUIPMENT INC
PO BOX 40564
HOUSTON TX 77240-0564

K&S SERVICES
PO BOX 1544 STATION A
TORONTO ON M5W 3N9
CANADA

K+S SERVICES INC.
2300 BRISTOL CIRCLE - UNIT #4
OAKVILLE ON L6H 5S3
CANADA

K.F. MCCOMB APPRAISAL SERVICES
898 QUEEN STREET E.
SAULT STE. MARIE ON P6A 2B4
CANADA

K.M. CARTAGE LTD.
67 PINELANDS AVE.
STONEY CREEK ON L8E 3A8
CANADA

K/S COMBI LIFT
2-12 HOLMENS KANAL
COPENHAGEN K  1092
DENMARK

K4 EQUIPMENT
333 HOLDEN ST
WINNIPEG MB R2J 3W3
CANADA

K4 INTEGRATION INC
11 MARY STREET, UNIT A
SUDBURY ON P3C 1B4
CANADA

KADANT CANADA CORPORATION
6305 MIDWAY ROAD
SUMMERSTOWN ON K0C 2E0
CANADA

KANO LABORATORIES
1000 EAST THOMPSON LANE
NASHVILLE TN 37211

KANO LABORATORIES
PO BOX 110098
NASHVILLE TN 37222-0098

KAPLAN TRUCKING COMPANY
6600 BESSEMER AVE.
CLEVELAND OH 44127

KARL BUCH
1221 WEBER ST. E., BOX 25058
KITCHENER ON N2A 1C2
CANADA

KARL BUCH WALZENGIESSEREI
1221 WEBER STREET EAST
KITCHENER ON N2A 1C2
CANADA

KARL DUNGS INC.
3890 PHEASANT RIDGE DR NE, SUITE 150
BLAINE MN 55449

KARL'S CUISINE
447 WEST PORTAGE
SAULT STE. MARI MI 49783

KASON CANADA
226 INDUSTRIAL PARKWAY NORTH
AURORA ON L4G 4C3
CANADA

KASTALON, INC
4100 W 124TH PLACE
ALSIP IL 60803

KASWELL FLOORING SYSTEMS
39 LORING DRIVE
FRAMINGHAM MA 01701

KBC TOOLS & MACHINERY
6200 KENNEDY RD. UNIT #1
MISSISSAUGA ON L5T 2Z1
CANADA

KEE SAFETY LTD.
219 CONNIE CRESCENT, UNIT #9
CONCORD ON L4K 1L4
CANADA

KEEP ON TRUCKING CO., INC.
PO BOX 3209
RANCH0 CUCAMONGA CA 91729

KEITH BERGER TRUCKING LTD
RR#1 CARMICHAEL DRIVE
NORTH BAY ON P1B 8G2
CANADA

KEITH R. THOMPSON INC
25 DUHAMEL ROAD
LIVELY ON P3Y 2A0
CANADA

KELLY SANTINI LLP
160 RUE ELGIN STREET
OTTAWA ON K1P 1A4
CANADA

KELSEY TRAIL TRUCKING LTD
2365 BOWMAN STREET.
INNISFIL ON L9S 3V6
CANADA

KELTON, CHERTOW, AND BOYD INC.
2507 HAMMOND ROAD
MISSISSAUGA ON L5K 1T3
CANADA

KEMIRA WATER SOLUTIONS CANADA
626 OAK PARK ROAD
BRANDFORD ON N3T 5L8
CANADA

KEMIRA WATER SOLUTIONS, INC.
626 OAK PARK ROAD
BRANDFORD ON N3T 5L8
CANADA

KEN GRAHAM TRUCKING INC
5018 W. M-28
BRIMLEY MI 49715

KEN STAUB JR. TRUCKING INC.
7 AUSTIN STREET
BUFFALO NY 14207

KENAGY MECHANICAL
230 BRUCE STREET (REAR)
SAULT STE. MARIE ON P6B 1P1
CANADA

KENNAMETAL
PO BOX 6100 STATION F
TORONTO ON M4Y 2Z2
CANADA

KENNAMETAL LTD
1662 MACMILLAN PARK DRIVE
FORT MILL SC 29707

KENWAL PICKLING LLC
8223 W. WARREN AVE
DEARBORN MI 48126

KENWAL PICKLING LLC
PO BOX 673200
DETROIT MI 48267-3200

KESTREL POWER ENGINEERING INC
312 BOWLING GREEN COURT
MISSISSAUGA ON L4Z 2T1
CANADA

KEYSTONE VALVE CANADA
1001 CENTURY DRIVE
BURLINGTON ON L7L 5J8
CANADA

KH-USA, L.L.C.
300 MARKET STREET NE, UNIT D
DECATUR AL 35601

KHAN & ASSOCIATES
167, CHRISTIE KNOLL HTS
CALGARY AB T3H 2R5
CANADA

KIM TAM TRUCKING
1250 APPLEBY LINE
BURLINGTON ON L7L 5G6
CANADA

KIM TAM TRUCKING US
580 KIRTS BLVD. SUITE 300
TROY MI 48084

KINECOR INC.
1340 KELLY LAKE ROAD
SUDBURY ON P3E 5P4
CANADA

KINETICS INDUSTRIES INC.
140 STOKES AVENUE
TRENTON NJ 08638

KING CARTAGE SUDBURY INC
6807 HWY 17 EAST
CONISTON ON P0M 1N0
CANADA

KING ENGINEERING CORPORATION
3201 S. STATE ST.
ANN ARBOR MI 48106

KINGSHIR TECHNOLOGY SOLUTIONS
4B, OCEAN COURT, 126, SANTHOME
CHENNAI 600028
INDIA

KINGSVILLE STAMPING LIMITED
1931 SETTERINGTON DR.
KINGSVILLE ON N9Y 2E5
CANADA

KINGSWAY
6700 SAINT-FRANCOIS ROAD
SAINT-LAURENT QC H4S 1B7
CANADA

KINSDALE CARRIERS LIMITED
PO BOX 24007
WOODSTOCK ON N4S 8Y4
CANADA

KINTETSU WORLD EXPRESS INC.
6405 NORTHAM DR
MISSISSAUGA ON L4V 1J2
CANADA

KIRKLAND & ELLIS LLP
601 LEXINGTON AVENUE
NEW YORK NY 10022

KISHORE MIRCHANDANI
450 ALTON RD, APT 3506
MIAMI BEACH FL 33139

KISS TECHNOLOGIES INC.
76 VETERAN'S DRIVE, SUITE 660
HOLLAND MI 49423

KISS TECHNOLOGIES, INC
PO BOX 1965
HOLLAND MI 49423-1965

KITCO
620 CATHCART #900
MONTREAL QC H3B 1M1
CANADA

KLASSEN SPECIALTY HYDRAULICS
9465 FORD ROAD
ROSEDALE BC V0X 1X0
CANADA

KLEYSEN GROUP LP
2800 MCGILLIVRAY BLVD
OAK BLUFF MB R4G 0B4
CANADA

KLUBER LUBRICATION
22571 NETWORK PLACE
CHICAGO IL 60673-1225

KLUBER LUBRICATION
32 INDUSTRIAL DRIVE
LONDONDERRY NH 03053-7437

**Essar Steel Algoma Inc.**
**Entities Against Whom Provisional Relief is Sought**

KM EUROPA METAL AG
1000 JORIE BLVD. - SUITE 111
OAK BROOK IL 60523

KME AMERICA INC.
1000 JORIE BLVD. - SUITE 111
OAK BROOK IL 60523

KMH ENGINEERING INC
SUITE 200, 326 MEMORIAL AVE
THUNDER BAY ON P7B 3Y3
CANADA

KNIGHT PIÉSOLD LTD.
1650 MAIN STREET WEST
NORTH BAY ON P1B 8G5
CANADA

KNOTT BRAKE COMPANY
144 WEST DRIVE
LODI OH 44254-1062

KNOTT BRAKE COMPANY
PO BOX 125
LODI OH 44254

KOCH-GLITSCH CANADA COMPANY
18 DALLAS STEREET
UXBRIDGE ON L9P 1C6
CANADA

KOCSIS BROS. MACHINE CO.
11755 SOUTH AUSTIN AVE.
ALSIP IL 60803

KODARIN INDUSTRIES LIMITED
803 BARTON STREET EAST
STONEY CREEK ON L8E 5G6
CANADA

KOKIN ELCABAS
6525 DECARIE, SUITE 204
MONTREAL QC H3W 3E3
CANADA

KONECRANES
PO BOX 641807
PITTSBURGH PA 15264-1807

KONECRANES CANADA INC.
PO BOX 8748, STN A
TORONTO ON M5W 3C2
CANADA

KOP-FLEX CANADA LTD
19 METEOR DR
TORONTO ON M9W 1A3
CANADA

KOP-FLEX CANADA LTD
306 TOWN CENTRE BLVD.
MARKHAM ON L3R 0Y6
CANADA

KOPPERS INC
436 SEVENTH AVE, ROOM 1750
PITTSBURGH PA 15219-1800

KOPPERS INC.
1005 WILLIAM PITT WAT
PITTSBURGH PA 15238-1362

KPMG LAW LLP
401 BAY STREET, SUITE 3000
TORONTO ON M5H 2Y4
CANADA

KPMG LLP
DEPT 0970, PO BOX 120970
PO BOX 120970
DALLAS TX 75312-0970

KPMG LLP
333 BAY STREET
TORONTO ON M5H 2S5
CANADA

KPMG LLP, T4348
PO BOX 4348, STN 'A'
TORONTO ON M5W 7A6
CANADA

KRAFTBILT
33448 TREASURY CENTER
CHICAGO IL 60694-3400

KRANC ASSOCIATES
425 UNIVERSITY AVE, SUITE 500
TORONTO ON M5G 1T6
CANADA

KRESS CORPORATION
227 ILLINOIS ST., BOX 229
BRIMFIELD IL 61517

KRESS CORPORATION
36958 TREASURY CENTER
CHICAGO IL 60694-6900

KROMSCHRODER INC
1595-H GEORGETOWN ROAD
HUDSON OH 44236

KRONOS CANADA
100 MILVERTON DRIVE, SUITE 800
MISSISSAUGA ON I5R 4H1
CANADA

KRONOS COMPUTERIZED TIME
SUITE 800, 100 MILVERTON DRIVE
MISSISSAUGA ON I5R 4H1
CANADA

KROSAKI MAGNESITA REF., LLC
425 SOUTH SALEM CHURCH ROAD
YORK PA 17408-5955

Case 14-11730 Doc 107 Filed 07/21/14    Page 81 of 160
Estas Steel Algoma Inc. 07/21/14
Entities Against Whom Provisional Relief is Sought

Page # : 78 of 155                                                                                    07/21/2014 11:43:40 AM

KROSAKI USA INC.
11065 BROADWAY, SUITE E
CROWN POINT IN 46307

KROWN RUST CONTROL & LUBE
218 INDUSTRIAL PARK CR.
SAULT STE. MARIE ON P6B 5P2
CANADA

KT-GRANT INC
3073 ROUTE 66
EXPORT PA 15632

KT-GRANT INC
PO BOX 635748
CINCINNATI OH 45263-5748

KTI LIMITED
33 ISAACSON CRESENT.
AURORA ON L4G 3H5
CANADA

KTSDI LLC
801 E. EAST
YOUNGSTOWN OH 44452

KUBES ALLOY PRODUCTS INC
930 ARVIN AVENUE
STONEY CREEK ON L8E 5Y8
CANADA

KUBES STEEL LIMITED
930 ARVIN AVENUE
STONEY CREEK ON L8E 5N2
CANADA

KUBOTA MATERIALS CANADA CORPORATION
25 COMMERCE RD
ORILLIA ON L3V 6L6
CANADA

KUEHNE & NAGEL LTD.
5800 HURONTARIO ST FLR #11&12
MISSISSAUGA ON L5R 4B6
CANADA

KV INSPECTION SERVICES
1486 WALLACE ROAD
OAKVILLE ON L6L 2Y2
CANADA

KWIK KOPY PRINTING
485 QUEEN STREET EAST, SUITE 100
SAULT STE. MARI ON P6A 1Z9
CANADA

L & J TECHNOLOGIES
5911 BUTTERFIELD ROAD
HILLSIDE IL 60162

L V LOMAS LIMITED
99 SUMMERLEA ROAD
BRAMPTON ON L6T 4V2
CANADA

L.A. RUBBER INC
3466 LANDMARK RD
BURLINGTON ON L7M 1S8
CANADA

LABER TRANSPORT INC
795, CHEMIN INDUSTRIEL
BERNIERES QC G7A 1B4
CANADA

LABOUR DISPUTE MANAGEMENT
1235 FAIRVIEW STREET, UNIT 342
BURLINGTON ON L7S 2K9
CANADA

LAC EXPRESS INC.
342 ROUTE 138
BERTHIERVILLE QC J0K 1A0
CANADA

LAFARGE
80 INDUSTRIAL COURT A
SAULT STE. MARIE ON P6B 5W6
CANADA

LAFAYETTE STEEL & ALUMINIUM SALES
916 HARRISON STREET
INDIANAPOLIS IN 46202

LAFONTAINE EXPRESS INC.
332, RUE LANGEVIN
ST. ODILON QC G0S 3A0
CANADA

LAIDLAW CARRIERS BULK LP
PO BOX 1651
WOODSTOCK ON N4S 0A9
CANADA

LAIDLAW, PACIOCCO, SPADAFORA
421 BAY STREET, SUITE 604
SAULT STE. MARI ON P6A 1X3
CANADA

LAIS HOTEL PROPERTIES LIMITED
48 JOHN STREET
NIAGARA-ON-THE-LAKE ON L0S 1J0
CANADA

LAJOIE BROS. CONTRACTING LTD.
137 BLACK ROAD
SAULT STE. MARIE ON P6B 0A3
CANADA

LAKE FOUNDRY LTD
287 SOUTH SERVICE ROAD
GRIMSBY ON L3M 1Y6
CANADA

LAKE SUPERIOR & ISHPEMING R R
105 EAST WASHINGTON STREET
MARQUETTE MI 49855

LAKE SUPERIOR PHYSIOTHERAPY
116 SPRING STREET
SAULT STE. MARI ON P6A 3A1
CANADA

**Entities Against Whom Provisional Relief is Sought**

LAKE SUPERIOR STATE UNIVERSITY
650 WEST EASTERDAY AVENUE
SAULT SAINTE MARIE MI 49783

LAKEFIELD RESEARCH LIMITED
185 CONCESSION ST.
LAKEFIELD ON K0L 2H0
CANADA

LAKEFRONT MFG. INC.
925 LAKEFRONT PROMENADE
MISSISSAUGA ON L5E 2C3
CANADA

LAKEHEAD INSULATIONS
334 N. CUMBERLAND ST
THUNDER BAY ON P7A 4P2
CANADA

LAKESIDE PROCESS CONTROLS LTD.
5250 ORBITOR DRIVE
MISSISSAUGA ON L4W 5G7
CANADA

LAKEVILLE MOTOR EXPRESS
PO BOX 130280
ST. PAUL MN 55113

LAKEWAY TRUCK CENTRE LTD.
1230 GREAT NORTHERN ROAD
SAULT STE. MARIE ON P6A 5K7
CANADA

LAMAR SOLUTIONS
P.O. BOX 6162
PARIS TX 75461

LAMON'S PRINTING & LASER
78 GLENWOOD AVE
SAULT STE. MARIE ON P6A 4T7
CANADA

LAMONS
505 CENTRAL AVE
FORT ERIE ON L2A 3T9
CANADA

LAMONS CANADA LTD
PO BOX 9480 STATION A
TORONTO ON M5W 4E1
CANADA

LANCASTER HOUSE
17 DUNDONALD STREET, SUITE 200
TORONTO ON M4Y 1K3
CANADA

LANDCORE DRILLING
3941 REGIONAL ROAD 15
CHELMSFORD ON P0M 1L0
CANADA

LANDMARK RESOURCES FZCO
1775, BOUL. BECANCOUR, SUITE 4
BECANCOUR QUEBEC QC G9H 3V4
CANADA

LANDSTAR CANADA INC.
PO BOX 19060
JACKSONVILLE FL 32245

LANDSTAR INWAY INC.
12793 COLLECTIONS CTR. DR
CHICAGO IL 60693

LANDSTAR RANGER NBO
P.O. BOX 8500-54293
PHILADELPHIA PA 19178-4293

LANHACK TECHNICAL SERVICES INC
5230 SOUTH SERVICE ROAD
BURLINGTON ON L7L 5K2
CANADA

LANSLIDE INTEGRATION SERVICES
8561 BRADNER ROAD
ABBOTSFORD BC V4X 2H5
CANADA

LAPLANTE & FILS TRANSPORT INC.
457, ROUTE 148
PLAISANCE QC J0V 1S0
CANADA

LAROCQUE TRANSPORT LIMITED
1968 KELDEN CRESCENT
GLOUCESTER ON K1B 4X9
CANADA

LARRY AITKEN FARMS LTD.
R R #2
HOLSTEIN ON N0G 2A0
CANADA

LARWAN CONTROLS
123 MARCH STREET SUITE 17
SAULT STE. MARIE ON P6A 2Z5
CANADA

LASCRO CONSULTING SERVICES LTD
78 WEST STREET
FAVERSHAM KE ME13 7JQ
UNITED KINGDOM

LASER LAMINATIONS, INC
9444 MT. HIGH ROAD
WARRIOR AL 35180

LASER TRANSPORT INC.
3380 WHEELTON DR.
WINDSOR ON N8W 5A7
CANADA

LASERMATE GROUP INC.
1987 WEST HOLT AVE.
POMONA CA 91768

LATHAM & WATKINS LLP
PO BOX 2130
CAROL STREAM IL 60132-2130

LATITUDE REHABILITATION
3386 FALCONBRIDGE HWY
GARSON ON P3L 1E3
CANADA

LAW SOCIETY OF UPPER CANADA
130 QUEEN STREET WEST
TORONTO ON M5H 4G1
CANADA

LAWRENCE BROOKES
RR#1
KIRKFIELD ON K0M 2B0
CANADA

LAWRENCE PUMPS INC
371 MARKET ST
LAWRENCE MA 01843

LAWRENCE PUMPS INC.
1425 BAYVIEW AVE., SUITE 300
TORONTO ON M4G 3A9
CANADA

LAWSON PRODUCTS INC.
7315 RAPISTAN COURT
MISSISSAUGA ON L5N 5Z4
CANADA

LAWSON-TAYLOR LTD
361 KING STREET WEST
DUNDAS ON L9H 1W8
CANADA

LAYARD PRODUCT SERVICES
1990 KERNS ROAD
BURLINGTON ON L7P 3A5
CANADA

LAYER 227 INC.
2140 WINSTON PARK DRIVE SUITE 30
OAKVILLE ON L6H 5V5
CANADA

LAZARD FRERES & CO LLC
30 ROCKEFELLER PLAZA
NEW YORK NY 10020

LAZARUS AND ASSOCIATES LTD
10 STAFFORD PARK
TELFORD  TF3 3AB
UNITED KINGDOM

LAZARUS AND ASSOCIATES LTD
10 STAFFORD PARK, STRATUM HOUSE
TELFORD SW TF3 3AB
UNITED KINGDOM

LDM TRANSPORT
332A ST-FRANCOIS-XAVIER
DELSON QC J0L 1G0
CANADA

LECHLER INC
DEPT 77-3276
CHICAGO IL 60678-3276

LECHLER INC.
445 KAUTZ ROAD
ST. CHARLES IL 60174-5301

LECO INSTRUMENTS LIMITED
2205 DUNWIN DRIVE
MISSISSAUGA ON L5L 1X1
CANADA

LEE HECHT HARRISON
P.O. BOX 9100, POSTAL STN. F
TORONTO ON M4Y 3A5
CANADA

LEE STEEL CORPORATION
5875 WELLER COURT, SW
WYOMING MI 48076

LEE VALLEY TOOLS LIMITED
PO BOX 6295 STATION J
OTTAWA ON K2A 1T4
CANADA

LEE VALLEY TOOLS LTD.
1080 MORRISON DR.
OTTAWA ON K2H 8K7
CANADA

LEGACY INTERNATIONAL
1420 PARK RIDGE BOULEVARD
PARK RIDGE IL 60068

LEGACY INTERNATIONAL - ALRO
1420 PARK RIDGE BOULEVARD
PARK RIDGE IL 60068

LEGACY INTERNATIONAL - ARCELOR
1420 PARK RIDGE BOULEVARD
PARK RIDGE IL 60068

LEGACY INTERNATIONAL - BEHLEN
1420 PARK RIDGE BOULEVARD
PARK RIDGE IL 60068

LEGACY INTERNATIONAL - LAPHAM
1420 PARK RIDGE BOULEVARD
PARK RIDGE IL 60068

LEGAULT METAL INC
2 CHEMIN BOURGEOIS
TRECESSON QC J0Y 2S0
CANADA

LEMAY TILE & FLOOR COVERINGS
5 WELLINGTON STREET WEST
SAULT STE. MARIE ON P6A 1G9
CANADA

LEMAY'S DECORATING CENTRE
5 WELLINGTON STREET WEST
SAULT STE. MARIE ON P6A 1G9
CANADA

Case 14-11730-CSS   Doc 40   Filed 07/21/14   Page 84 of 160

Estar Steel Algoma Inc. et al.
Entities Against Whom Provisional Relief is Sought

Page # : 81 of 155                                                                07/21/2014 11:43:40 AM

LENOX INSTRUMENT COMPANY INC
265 ANDREWS ROAD
SCOTTSVILLE INDUSTRIAL PARK
 PA 19053-3427

LERNERS LLP BARRISTERS AND
130 ADELAIDE STREET WEST
TORONTO ON M5H 3P5
CANADA

LES ENTREPRISES ELECTRIQUES
3006 STE-CATHERINE E.
MONTREAL QC H1W 2B8
CANADA

LES ENTREPRISES YVES LABONTE
4 RUE DE L'UNION
ARTHABASKA QC G6P 6L9
CANADA

LESLIE ADVERTISING
PO BOX 602
SAULT STE. MARIE ON P6A 5N2
CANADA

LEVITT SAFETY
1060 LORNE STREET, UNIT 4
SUDBURY ON P3C 4R9
CANADA

LEVITT SAFETY LIMITED
2872 BRISTOL CIRCLE
OAKVILLE ON L6H 5T5
CANADA

LEWCO INC
706 LANE ST
SANDUSKY OH 44870

LEXISNEXIS CANADA INC.
123 COMMERCE VALLEY DRIVE EAST
MARKHAM ON L3T 7W8
CANADA

LHAGS, INC DBA TRUCK ELEC SERV
PO BOX 1107
WARREN OH 44482-1107

LHD EQUIPMENT LTD.
21 EXETER ST
NORTH BAY ON P1B 8K6
CANADA

LIBERTY STEEL PRODUCTS
11650 MAHONING AVE.
NORTH JACKSON OH 44451

LIEBERT CANADA
3580 LAIRD ROAD UNIT #1
MISSISSAUGA ON L5L 5Z7
CANADA

LIEBERT CORPORATION
PO BOX 8777 STATION A
TORONTO ON M5W 3C2
CANADA

LIEBHERR-CANADA LTD.
1015 SUTTON DRIVE
BURLINGTON ON L7L 5Z8
CANADA

LIFTCAPITAL CORPORATION
300 THE EAST MALL - SUITE 401
TORONTO ON M9B 6B7
CANADA

LIFTKING INDUSTRIES INC
7135 ISLINGTON AVENUE
WOODBRIDGE ON L4L 1V9
CANADA

LIGHTHOUSE SYSTEMS
6780 PITTSFORD-PALYMRA RD
FAIRPORT NY 14450

LIGHTNIN
20 FLORAL PARKWAY, SUITE 201
CONCORD ON L4K 4R1
CANADA

LIGON NATIONWIDE INC
2480 BRIARCLIFF RD NE
ATLANTA GA 30384-0733

LIMAB NORTH AMERICA, INC
9301 MONROE ROAD, SUITE B
CHARLOTTE NC 28270

LINCOLN ELECTRIC
939 GANA COURT
MISSISSAUGA ON L5S 1N9
CANADA

LINCOLN MACHINE CO INC.
326 WEST SECOND ST, BOX 478
SALEM OH 44460

LINDE CANADA
1476 FALCONBRIDGE ROAD, UNIT 1
SUDBURY ON P3A 4S8
CANADA

LINDE CANADA
PO BOX 4070 STATION A
TORONTO ON M5W 1M3
CANADA

LINDE CANADA INC
2090 STEELES AVE EAST
BRAMPTON ON L6T 1A7
CANADA

LINEMAN'S TESTING LABORATORIES
46 MERIIAN ROAD
TORONTO ON M9W 4Z7
CANADA

LINTERN CORP
PO BOX 90
MENTOR OH 44061-0090

LIQUITERMINALS LIMITED
PO BOX 9582 STA
TORONTO ON M5W 2K3
CANADA

LISKEARD TRANSPORT INC
PO BOX 700
ORILLIA ON L3V 6K7
CANADA

LIVONIA MAGNETICS COMPANY INC
44005 MICHIGAN AVE
CANTON MI 48188

LIVONIA TOOL AND LASER INC.
936 ANDERSON ROAD
LITCHFIELD MI 49252

LLOYD'S REGISTER N.AMERICA INC
SUCCURSALE CEN VIL
MONTREAL QC H3C 3L4
CANADA

LLOYDS REGISTER NORTH AMERICA
3050 HARVESTER RD, SUITE 208
BURLINGTON ON L7N 3J1
CANADA

LMS INTERNATIONAL
PO BOX 1706
LAREDO TX 78041-1706

LOBLAW COMPANIES LTD.
C/O ACCOUNTS RECEIVABLE
1263 PACIFIC AVE.
WINNIPEG MB R3H 1C2
CANADA

LOCOMOTE SYSTEM INC
2695 DURANTE WAY
MILTON ON L9S 5J1
CANADA

LOG BOOKS UNLIMITED
650 RUNNEYMEDE ROAD
TORONTO ON M6S 3A2
CANADA

LOKRING CANADA LTD
UNIT 14 - 790
REDWOOD SQUARE
OAKVILLE ON L6L 6N3
CANADA

LONDON TRACKWORK INC.
320 FERNDALE AVENUE, SUITE 3
ONTARIO ON N6C 5P7
CANADA

LONG HAUL TRUCKING
PO BOX 161
GLENWOOD MN 56334

LOOMIS COURIER SERVICE LTD
435 HORNER AVENUE
ETOBICOKE ON M8W 4Y9
CANADA

LOPES MECHANICAL LIMITED
84 SMELTER ROAD
CONISTON ON P0M 1M0
CANADA

LORD & FILS TRANSPORT INC
PO BOX 40 - STATION B
MONTREAL QC H3B 3J5
CANADA

LORD'S COMPUTER GROUP PARTNERS
4045 NINE MCFARLAND DRIVE
ALPHARETTA GA 30004

LOUIS PADNOS IRON AND METAL CO
185 WEST
8TH STREET
HOLLAND MI 49422-1979

LOUISIANA TRANSPORTATION INC.
PO BOX 712934
CINCINNATI OH 45271-2934

LOVEMAN STEEL CORP
5455 PERKINS ROAD
BEDFORD HTS OH 44146-0430

LOVEMAN STEEL CORPORATION
PO BOX 46430
BEDFORD HTS OH 44146-0430

LOWER LAKE TOWING LTD.
625 MAIN STREET
PORT DOVER ON N0A 1N0
CANADA

LP SERVICES
100 MEAD AVENUE
HAMILTON ON L8H 3T5
CANADA

LT PORTION OF DEBT- ICICI
DON VALLEY BUSINESS PARK
150 FERRAND DRIVE, SUITE 1200,
NORTH YORK ON M3C 3E5
CANADA

LUDLUM MEASUREMENTS INC
P.O. BOX 810, 501 OAK ST
SWEETWATER TX 79556

LUDLUM MEASUREMENTS INC
PO BOX 972965
DALLAS TX 75397-2965

LUXALLOYS SA
4 MONTOUR 3 PLACE GEORGETOWN RD.
4TH, PO BOX 249
LAWRENCE PA 15055

LUXALLOYS SA
469 ROUTE DE THIONVILLE
ALZINGEN  5887
LUXEMBOURG

Case 14-11730-CSS  Doc AO ... Filed 07/21/14    Page 86 of 160
Essar Steel Algoma Inc., et al.
Entities Against Whom Provisional Relief is Sought

Page # : 83 of 155                                                                    07/21/2014 11:43:40 AM

LYMAN CONTAINER LINE
371 BARTON STREET
STONEY CREEK ON L8E 2L2
CANADA

LYNCH FLUID CONTROLS INC
1799 ARGENTIA ROAD
MISSISSAUGA ON L5N 3A2
CANADA

LYONS BUILDING CENTRE
500 WELLINGTON STREET WEST
SAULT STE. MARIE ON P6C 3T5
CANADA

LYONS READY MIX COMPANY
P O BOX 970
SAULT STE. MARIE ON P6A 5N5
CANADA

LYRIS TECHNILOGIES INC.
6401 HOLLIS ST, SUITE 125
EMERYVILLE CA 94608

M & L TESTING
31 DUNDAS STREET EAST-(HWY #5)
DUNDAS(FLAMBOROUGH) ON L9H 7H8
CANADA

M & M SALES & ASSOCIATES
3664 GOLDEN ORCHARD DRIVE
MISSISSAUGA ON L4Y 3J3
CANADA

M B T GENERAL TRUCKING INC
4890 AVONMORE ROAD
LUNENBERG ON K0C 1R0
CANADA

M R WRIGHT AND ASSOCIATES CO
71 BLACK ROAD, UNIT 8
SAULT STE. MARIE ON P6B 0A3
CANADA

M.A. GARNER SALES INC.
1301 LAKEWOOD DRIVE
SUDBURY ON P3E 6H9
CANADA

MAC-WELD MACHINING AND
1324 LOUGAR AVE.
SARNIA ON N7S 5N7
CANADA

MACCABE ELECTRIC CONDUCTORS
426 STUMP ROAD
MONTGOMERYVILLE PA 18936

MACCOSHAM CARTAGE CO LTD
8618 - 106A AVENUE
EDMONTON AB T5H 0S3
CANADA

MACKINAW BREEZE CHARTERS
10141 SOUTH MAPLE ROAD
DAFTER MI 49724

MACKINNON TRANSPORT LIMITED
405 LAIRD ROAD
GUELPH ON N1G 4P7
CANADA

MACPHERSON & COMPANY
95 PELRET INSTUDERIAL PARKWAY
BEREA OH 44017

MADONNA OPTICAL
293 BAY STREET
SAULT STE. MARIE ON P6A 1X3
CANADA

MAG IAS CANADA INC.
7050 TELFORD WAY, UNIT 1
MISSISSAUGA ON L5S 1V7
CANADA

MAG IAS, LLC.
DEPT. CH 10603
PALATINE IL 60055-0603

MAG MAINTENANCE TECHNOLOGIES
7050 TELFORD WAY, UNIT 1
MISSISSAUGA ON L5S 1V7
CANADA

MAGNECO/METREL INC
75 REMITTANCE DRIVE, STE 1552
CHICAGO IL 60675-1552

MAGNECO/METREL INC.
223 W. INTERSTATE ROAD
ADDISON IL 60101

MAGNESITA REFRACTORIES CANADA INC
425 SOUTH SALEM CHURCH ROAD
YORK PA 17408

MAGNETECH INDUSTRIAL SERVICES
800 NAVE ROAD SE
MASSILLON OH 44646

MAGNETIC PRODUCTS
2135 HIGHWAY 35
HOLMDEL NJ 07733-1001

MAGNETO ELECTRIC SERVICE CO
1150 EGLINTON AVE. EAST
MISSISSAUGA ON L4W 2M6
CANADA

MAHR FEDERAL INC.
1139 EDDY ST.
PROVIDENCE RI 02905

MAIN FILTER & SUPPLY
188 INDUSTRIAL PARK CRESCENT
SAULT STE. MARIE ON P6B 5P2
CANADA

**Essar Steel Algoma Inc.**
**Entities Against Whom Provisional Relief is Sought**

MAIN FILTER INC.
188 INDUSTRIAL PARK CRESCENT
SAULT STE. MARIE ON P6B 5P2
CANADA

MAINLINE INFORMATION SYSTEMS
1700 SUMMIT LAKE DR.
TALLAHASSEE FL 32317

MAINLINE INFORMATION SYSTEMS
4 ROBERT SPECK PARKWAY,15TH FL
MISSISSAUGA ON L4Z 1A1
CANADA

MAINTENANCE RESELLER CORP.
400 WEST CUMMINGS PARK, SUITE 4450
WOBURN MA 01801

MAITLAND LEWIS MOTORS LTD
1124 GREAT NORTHERN ROAD
SAULT STE. MARIE ON P6A 5K7
CANADA

MAITLAND TRANSP. SYSTEMS LTD.
PO BOX 397
BLYTH ON N0M 1H0
CANADA

MAKSTEEL
7615 TORBRAM ROAD
MISSISSAUGA ON L4T 4A8
CANADA

MAKSTEEL - OP
7615 TORBRAM ROAD
MISSISSAUGA ON L4T 4A8
CANADA

MAKTRANS LOGISTICS
8100 W 47TH ST
LYONS IL 60534

MAN DIESEL TURBO NORTH AMERICA
1600A BRITTMORE ROAD
HOUSTON TX 77043

MANFRED & SABINA RUPP TRANSPT
PO BOX 369
BRUCE MINES ON P0R 1C0
CANADA

MANITEX LIFTKING ULC
7135 ISLINGTON AVENUE
WOODBRIDGE ON L4L 1V9
CANADA

MANITOULIN TRANSPORT
721 CARMEN'S WAY
SAULT STE MARIE ON P6C 3L2
CANADA

MANSOUR MINING TECHNOLOGIES INC
2502 ELM ST, RR35
KITCHENER ON P3E 4P8
CANADA

MANUFACTURE ADRIA INC.
1250 RUE SAGUENAY
ROUYN-NORANDA QC J9X 7C3
CANADA

MANULIFE FINANCIAL
500 KING STREET NORTH
WATERLOO ON N2J 4C6
CANADA

MANULIFE FINANCIAL
P.O. BOX 396, STN WATERLOO
WATERLOO ON N2J 4A9
CANADA

MANZZUTTI MARINE SERVICES
20 SALISBURY AVE.
SAULT STE. MARIE ON P6B 1L7
CANADA

MAPLE LEAF MOTORS
632 GREAT NORTHERN ROAD
SAULT STE. MARIE ON P6B 4Z9
CANADA

MAPLEWOOD GOLF COURSE
1413 GREAT NORTHERN ROAD
SAULT STE. MARI ON P6A 5K7
CANADA

MARCO INDUSTRIES LIMITED
C/O ONE PENN PLACE, SUITE 4120
250 WEST 34TH STREET
NEW YORK NY 10119

MARCONI CLUB
450 ALBERT STREET WEST
SAULT STE. MARIE ON P6A 1C3
CANADA

MARCONI SOCIAL CLUB
450 ALBERT STREET WEST
SAULT STE. MARI ON P6A 1C3
CANADA

MARCOTTE SETTLEMENT SERVICES
4800 DUNDAS STREET WEST
TORONTO ON M9A 1B1
CANADA

MARCYVAN TRANSPORT INC
5975 WHITTLE ROAD SUITE 110
MISSISSAUGA ON L4Z 3N1
CANADA

MARICHAL KETIN
RUE ERNEST SOLVAY 370
B-4000 LIEGE-SCLESSIN
LIEGE  4000
BELGIUM

MARIETTA INDUSTRIAL TRANSPORT
PO BOX 1650
CATOOSA OK 74015

MARINDUSTRIAL ONTARIO INC
2320 BRISTOL CIRCLE
UNIT #8
OAKVILLE ON L6H 5S3
CANADA

**Essar Steel Algoma Inc. et al.**
**Entities Against Whom Provisional Relief is Sought**

MARIS MACHINE WORKS INC
326 CLARENCE STREET
BRAMPTON ON L6W 1T5
CANADA

MARITIME TRAVEL
642 QUEEN STREET EAST
SAULT STE. MARI ON P6A 2A4
CANADA

MARK FOR DELETION
7615 TORBRAM ROAD
MISSISSAUGA ON L4T 4A8
CANADA

MARK FOR DELETION
PO BOX 9480 STA A
TORONTO ON M5W 4E1
CANADA

MARK'S PAVING STONE
15 WAYNE COURT
SAULT STE. MARIE ON P6A 4S5
CANADA

MARK'S WORK WEARHOUSE
293 BAY STREET
STATION MALL ON P6A 1X3
CANADA

MARK'S WORK WEARHOUSE
548 GREAT NORTHERN RD
SAULT STE. MARIE ON P6B 4Z8
CANADA

MARK'S WORK WEARHOUSE
PO BOX 770
TORONTO ON M4P 2V8
CANADA

MARLEY CANADIAN LIMITED
126 EAST DRIVE
BRAMPTON ON L6T 1C2
CANADA

MARMON/KEYSTONE CANADA INC
1200 HERITAGE ROAD
BURLINGTON ON L7L 4X9
CANADA

MARSHALL AIR BRAKE CO
PO BOX 5154
AVOCA PA 18641-0154

MARTECH INDUSTRIAL INC.
5749 ELCHO ROAD RR#3
WELLANDPORT ON L0R 2J0
CANADA

MARTECH INDUSTRIAL INC.
615 RUSHOLME ROAD
WELLAND ON L3B 5P2
CANADA

MARTIN'S TRAILERS AND ACCESSOR
32 POWLEY ROAD
SAULT STE. MARIE ON P6A 5K7
CANADA

MASDOM CORPORATION LTD
123 SUNRISE AVE
TORONTO ON M4A 2V9
CANADA

MASLACK SUPPLY LIMITED
488 FALCONBRIDGE HWY
SUDBURY ON P3A 4S4
CANADA

MASSEY METALLURGICAL COAL
4 NORTH FOURTH STREET
RICHMOND VA 23219

MASTERCHROME CO. LTD.
5 BRADWICK DRIVE
CONCORD ON L4K 2T4
CANADA

MASTERLOY INC.
888 CLUBHOUSE ROAD
WOODMERE NY 11598

MASTERLOY PRODUCTS COMPANY
R.R. #6
OTTAWA ON K1G 3N4
CANADA

MASTERLOY PRODUCTS LTD
5663 DONCASTER RD
GLOUCESTER ON K1G 3N4
CANADA

MATCOR METAL FABRICATION
2400 WEST LAUREL ST.
INDEPENDENCE KS 67301

MATHESON VALVES LTD
3400 LANDMARK
BURLINGTON, ON L7M 1S8
CANADA

MATSON AMERICA TRANSPORTATION
PO BOX 71-4491
COLUMBUS OH 43271

MATSON LOGISTICS
4040 EMBASSY PARKWAY
AKRON OH 44333

MATTHEWS CANADA LTD
810 NIPISSING ROAD SUITE 200
MILTON ON L9T 4Z9
CANADA

MAVERICK & SONS EXTERIORS CONSULTIN
15 THIRD LINE WEST
SAULT STE. MARIE ON P6C 3B5
CANADA

MAXIMIZER SOFTWARE INC.
1090 WEST PENDER ST, 10TH FLR
VANCOUVER BC V6E 2N7
CANADA

**Entities Against Whom Provisional Relief is Sought**

MAXON CORP.
15189 COLLECTION CENTER DRIVE
CHICAGO IL 60693

MAXON INDUSTRIAL EQUIPMENT
6375 DIXIE ROAD, UNIT #3
MISSISSAUGA ON L5T 2E1
CANADA

MAXXAM ANALYTICS INC.
6740 CAMPOBELLO RD
MISSISSAUGA ON L5N 2L8
CANADA

MAXXAM ANALYTICS INC.
PO BOX 57437 STA
TORONTO ON M5W 5M5
CANADA

MAYER BROWN INTERNATIONAL LLP
201 BISHOPSGATE
LONDON  EC2M 3AF
UNITED KINGDOM

MAYFRAN CANADA LTD
83 GALAXY BLVD
UNIT 26
TORONTO ON M9W 5X6
CANADA

MAZZUCA CHIROPRACTIC CLINIC
483 KORAH ROAD
SAULT STE. MARI ON P6C 4J2
CANADA

MB INDUSTRIAL EQUIPMENT INC
PO BOX 14
TARENTUM PA 15084

MBB POWER SERVICES
2 KEEFER ROAD
ST. CATHARINES ON L2M 7N9
CANADA

MCBURNEY TRANSPORT LTD
PO BOX 427
HAGERSVILLE ON N0A 1H0
CANADA

MCC INTERNATIONAL INC. LTD.
RM 2815, MCC TOWER, #28 SHUGUANGXILI
CHAOJANG DISTRICT
CHINA

MCC INTERNATIONAL INC. LTD.
RM 2815, MCC TOWER, #28 SHUGUANGXILI
BEIJING
SWITZERLAND

MCCABE
687 ARVIN AVE.
STONEY CREEK ON L8E 5R2

MCCABE STEEL
1900 MINNESOTA CRT
MISSISSAUGA ON L5N 3C9

MCCANN EQUIPMENT LTD
2178 TORQUAY MEWS
MISSISSAUGA ON L5N 2M6
CANADA

MCCARTHY TETRAULT LLP
PO BOX 48, SUITE 5300 TD BANK TOWER
TORONTO ON M5K 1E6
CANADA

MCDONALD MARINE SURVEYS INC.
5100 ERIN MILLS PARKWAY
MISSISSAUGA ON L5M 5H7
CANADA

MCDOUGALL FUELS
421 BAY STREET, SUITE 301
SAULT STE. MARIE ON P6A 1X3
CANADA

MCDOUGALL FUELS
52 BLACK ROAD
SAULT STE. MARIE ON P6A 6J8
CANADA

MCDOUGALL TRUCKING
PO BOX 100
THESSALON ON P0R 1L0
CANADA

MCDOWELL BROTHERS PARTS
100 FOUNDRY ROAD
SUDBURY ON P3A 4R7
CANADA

MCDOWELL BROTHERS PARTS
2018 KINGSWAY
SUDBURY ON P3B 4J8
CANADA

MCDOWELL EQUIPMENT SALES
2018 KINGSWAY
SUDBURY ON P3B 4J8
CANADA

MCGILLION TRANSPORT INC
465 RICHARDSON RD.
ORANGEVILLE ON L9W 4Z4
CANADA

MCGUIRE MFG RESOURCES LLC
760 LIBERTY LANE SUITE A
DAYTON OH 45449

MCI LIMITED
140 DEARBORN PLACE
WATERLOO ON N2J 4N5
CANADA

MCKEES ROCKS FORGINGS INC
PO BOX 951716
DALLAS TX 75395-1716

MCKEES ROCKS FORGINGS INC.
75 NICHOL AVENUE
MCKEES ROCKS PA 15136

**Estar Steel Algoma Inc 07/21/14**
**Entities Against Whom Provisional Relief is Sought**

---

MCKEIL MARINE LIMITED
50 BAY STREET S.
HAMILTON ON L8P 4V9
CANADA

MCKEVITT TRUCKING LIMITED
1200 CARRICK ST
THUNDER BAY ON P7B 5P9
CANADA

MCKINSEY & COMPANY
1250 RENE-LEVESQUE BLVD WEST
MONTREAL QC H3B 4W8
CANADA

MCLEAN CHIMNEY CO. LTD
P.O. BOX 34
COBOURG ON K9A 4K2
CANADA

MCLEAN MIDWEST CORP
11611 BUSINESS PK BLVD N
CHAMPLIN MN 55316

MCLEAN MIDWEST CORP
15017 COLLECTION CENTER DR.
CHICAGO IL 60693-0150

MCLEAN SCALE CO. LTD.
3392 WONDERLAND RD. S.
LONDON ON N6L 1A8
CANADA

MCLEOD BROS MECHANICAL
65 WHITE OAK DR EAST
SAULT STE. MARIE ON P6B 4J7
CANADA

MCM MARKTECH INC.
1175 CORPORATE DRIVE, UNIT 1
BURLINGTON ON L7L 5V5
CANADA

MCM MARKTECH INC.
5764 MONKLAND AVE, SUITE 4230
MONTREAL QC H4A 1E9
CANADA

MCMASTER UNIVERSITY
1280 MAIN STREET WEST
HAMILTON ON L8S 4L9
CANADA

MCMASTER UNIVERSITY
1280 MAIN STREET WEST ABB 156
HAMILTON ON L8S 4M1
CANADA

MCMASTER UNIVERSITY - OEHL
1200 MAIN STREET WEST HSC 3H58
HAMILTON ON L8N 3Z5
CANADA

MCMASTER UNIVERSITY OEHL
1280 MAIN STREET WEST ABB 156
HAMILTON ON L8S 4M1
CANADA

MCMASTER-CARR SUPPLY COMPANY
200 AURORA INDUSTRIAL PARKWAY
AURORA OH 44202

MCMASTER-CARR SUPPLY COMPANY
PO BOX 7690
CHICAGO IL 60680-7690

MCMILLAN LLP
BROOKFIELD PLACE, 181 BAY ST
SUITE 4400
TORONTO ON M5J 2T3
CANADA

MCMULLIN PUBLISHERS LTD
9290 RUE DU PRADO, SUITE 200
MONTREAL QC H1P 3B4
CANADA

MCNAMEE MEDIATION ARBITRATION
191 LA ROSE AVENUE #33,
TORONTO ON M9P 3W1
CANADA

MCNEILUS STEEL INC.
P.O. BOX 249
DODGE CENTRE MN 55927-0249

MCRAE ENGINEERING EQUIPMENT
57 ATOMIC AVENUE
TORONTO ON M8Z 5K8
CANADA

MCS - SERVO INC.
1950A BOUL MARIE-VICTORIN
ST-BRUNO QC J3V 6B9
CANADA

MDS LABORATORIES
65-955 QUEEN ST. E.,
SAULT STE. MARIE ON P6A 2C3
CANADA

MEAN WELL USA, INC.
44030 FREMONT BLVD,
FREMONT CA 94538

MEASUREMAX INC.
2015 FISHER DRIVE
PETERBOROUGH ON K9J 6X6
CANADA

MEASUREMENT CANADA
400 ST. MARY AVENUE, 4TH FLOOR
WINNIPED MB R3C 4K5
CANADA

MEASUREMENT SYSTEMS INT
14240 INTERURBAN AVE SOUTH
SEATTLE WA 98168

MECHANICAL RESEARCH & DESIGN
7511 CENTER RD
MANITOWOC WI 54220

**Estar Steel Algoma Inc.**
**Entities Against Whom Provisional Relief is Sought**

MECHEL NORTH AMERICA SALES CORPORAT
100 CRANBERRY CREEK DRIVE
POST OFFICE BOX 1085
BECKELY WV 25802

MED SOURCE SERVICES/CONSULTING PHYS
PO BOX 771138
DETROIT MI 48277-1138

MEDICAL SERVICES PLAN OF B C
PO BOX 9482
VICTORIA BC V8W 9W6
CANADA

MEDIMA LLC
5727 STRICKLER ROAD
CLARENCE NY 14031

MEDIMA METALS
5727 STRICKLER ROAD
CLARENCE NY 14031

MEDISYS CORPORATE HEALTH LP
95 ST. CLAIR AVENUE WEST, 12TH FLOOR
TORONTO ON M4V 1N6
CANADA

MEGGER LIMITED
110 MILNER AVE UNIT 1
TORONTO ON M1S 3R2
CANADA

MELA TRANSPORT
335 LEASIDE AVE
STONEY CREEK ON L8E 2N8
CANADA

MELLOTT COMPANY
100 MELLOTT DR. STE100
WARFORDSBURG PA 17267

MENARDI FILTERS
1 MAXWELL DRIVE
TRENTON SC 29847

MENTEC-SUDBURY INDUSTRIAL
432 WESTMOUNT AVENUE, UNIT D
SUDBURY ON P3A 5Z8
CANADA

MENTOR DYNAMICS LIMITED
275 UNION ST
ELMIRA ON N3B 3P1
CANADA

MERCER (CANADA) LIMITED
PO BOX 57483, STN 'A'
TORONTO ON M5W 5M5
CANADA

MERCER TRANSPORTATION CO.
PO BOX 644011
PITTSBURGH PA 15264-4011

MERIDIAN SPECIALTIES
3780 - 98 STREET
EDMONTON AB T6E 6B4
CANADA

MERIDIAN-SUDBURY
164 FIELDING RD
LIVELY ON P3Y 1L5
CANADA

MERSEN CANADA DN LTEE/LTD
225 BOUL HARWOOD
VAUDREUIL-DORION QC J7V 1Y3
CANADA

MERSEN CANADA DN LTEE/LTD
496 EVANS AVENUE
TORONTO ON M8W 2T7
CANADA

MERV MATHEWSON OFFICE SUPPLIES
174 JAMES STREET
SAULT STE. MARIE ON P6A 1W3
CANADA

MESA INTERNATIONAL
1075 SOUTH GATE DRIVE
CHANDLER AZ 85226

MET ENERGY SYSTEMS
477 QUEEN ST E
SAULT STE. MARIE ON P6A 1Z5
CANADA

MET-PRO PRODUCT RECOVERY
201 MILLWAY AVE
VAUGHAN ON L4K 5K8
CANADA

MET-PRO PRPC TECHNOLOGIES INC.
201 MILLWAY AVE
THORNHILL ON L4K 3W7
CANADA

METAL ENTERPRISES & CO LTD
132 BUCKINGHAM PALACE ROAD
LONDON  SW1W 9SA
UNITED KINGDOM

METAL ONE CANADA CORPORATION
18 UNDERWOOD ROAD
INGERSOLL ON N5C 3V6
CANADA

METAL PROD & ENG - US, LLC
447 SOUTH SULLIVAN ST
HOBART IN 46342

METAL REFINISHING AND
97 NORTH LESLIE DRIVE
NORTH EAST MD 21901

METAL REFINISHING IMPROVEMENTS
60 EAST 42ND STREET, LINCOLN BUILDING, S
NEW YORK NY 10165

METALEC SUDBURY INC
2925 POOLE COURT
VAL CARON ON P3N 1N6
CANADA

METALLOGICA INC.
115 GEORGE STREET, SUITE# 514
OAKVILLE ON L6J 0A2
CANADA

METALLURGICA NORTH AMERICA LP
3660 STUTZ DRIVE, SUITE 201
CANFIELD OH 44406

METALS SERVICE CENTER
25868 NETWORK PLACE 60673-1
CHICAGO IL 60673

METALWORKING LUBRICANTS
25 SILVERDOME INDUSTRIAL PARK
PONTIAC MI 48342

METALWORKING LUBRICANTS CO
PO BOX 214379
AUBURN HILLS MI 48321

METAUX GILLES PARE
512 ROUTE 111 QUEST
DUPUY QC S0Z 1X0
CANADA

METLAB CORPORATION
PO BOX 266 STN. MAIN
NIAGARA FALLS ON L2E 6T3
CANADA

METROPOLITAN ALLOYS CORP
17385 RYAN ROAD
DETROIT MI 48212

METSO MINERALS CANADA INC
PO BOX 4282 STATION A
TORONTO ON M5W 5W6
CANADA

METSO MINERALS CANADA INC,
795 GEORGE V
LACHINE QC H8S 2R9
CANADA

METSO PAPER LTD AIR SYSTEMS
400 MEMORIAL AVE.
THUNDER BAY ON P7A 4M2
CANADA

MF COMPOSITES INC
3475 PITFIELD BLVD
STE-LAURENT QC H4S 1H3
CANADA

MG TRANSPORT INC
9775 STINCHFIELD WOODS RD
PINCKNEY MI 48169

MHPS CANADA, INC.
200 BAY STREET, SUITE 3220
TORONTO ON M5J 2J1
CANADA

MICHIGAN MAPLE LIMITED
284 NORTH STREET
SAULT STE. MARIE ON P6A 7B8
CANADA

MICROAGE
178 DRIVE IN ROAD
SAULT STE. MARIE ON P6B 6A9
CANADA

MICROAGE COMPUTER CENTRES
178 DRIVE IN ROAD
SAULT STE. MARIE ON P6B 6A9
CANADA

MICROAGE TECHNICAL SERVICES
178 DRIVE IN ROAD
SAULT STE. MARIE ON P6B 6A9
CANADA

MICROALLOYED STEEL INSTITUTE
5100 WESTHEIMER, SUITE 540
HOUSTON TX 77056

MICROSOFT CANADA INC.
1950 MEADOWVALE BLVD.
MISSISSAUGA ON L5N 8L9
CANADA

MICROWATT CONTROL DEVICES LTD
2721 HOPEWELL PLACE, N.E.
CALGARY AB T1Y 7J7
CANADA

MID COAST TERMINAL
2801 ROCK ROAD
GRANITE CITY IL 62040

MID-CONTINENT COAL & COKE CO.
20600 CHAGRIN BLVD, SUITE 850
CLEVELAND OH 44122-5374

MID-CONTINENTAL COKE & COAL CO
20600 CHAGRIN BLVD. SUITE 850
CLEVELAND OH 44122-5374

MID-STATES EXPRESS INC
540 WEST GALENA BLVD
AURORA IL 60506

MIDLAND COURIER
100 MIDLAND DR
DIEPPE NB E1A 6X4
CANADA

MIDLAND ENGINEERING
2935 WOODCLIFFE ROAD NW
CANTON OH 44718

Case 14-11730-CSS Doc 90 Filed 07/21/14 Page 93 of 160
Estar Steel Algoma Inc. 07/21/14
Entities Against Whom Provisional Relief is Sought

Page # : 90 of 155                                                                07/21/2014 11:43:40 AM

MIDLAND FREIGHT SYSTEMS
56 LAURENT DRIVE
WINNIPEG MB R3V 1T1
CANADA

MIDWESCO FILTER RESOURCES, INC
400 BATTAILE DR
WINCHESTER VA 22601

MIDWESCO INC.
PO BOX 480747
NILES IL 60714-0747

MIDWEST AIRE
218 TONE ROAD
KINCHELOE MI 49788

MIDWEST BRAKE BOND CO.
26255 GROESBECK HWY
WARREN MI 48089

MIDWEST INSTRUMENT CO. INC.
541 S INDUSTRIAL DRIVE
HARTLAND WI 53029

MIDWEST INSTRUMENT CO. INC.
6500 DOBRY DR.
STIRLING HEIGHTS MI 48314

MIDWEST INSTRUMENT COMPANY
255 STATION STREET
BELLEVILLE ON K8N 2T8
CANADA

MIDWEST INTERNATIONAL
PO BOX 438
105 STOVER RD
CHARLEVOIX MI 49720

MIDWEST TERMINALS INT'L
383 W. DUSSEL DRIVE
MAUMEE OH 43537

MIDWEST TRANSATLANTIC LINES
1230 W BAGLEY ROAD
BEREA OH 44017

MIKE MOORE & SONS CONSTRUCTION
167 INDUSTRIAL COURT B UNIT A
SAULT STE. MARIE ON P6B 5Z9
CANADA

MIKE NIELSEN JONES
PO BOX 2761
GOULAIS RIVER ON P0S 1E0
CANADA

MIKLYN MOBILE SERVICE
7 ROBBINS DRIVE
WARMINSTER ON L0K 2G0
CANADA

MIKROPUL
C/O MIKROPUL CANADA
5775 MCLAUGHLIN ROAD
MISSISSAUGA ON L5R 3P7
CANADA

MIKROPUL CANADA, INC
5775 MCLAUGHLIN ROAD
MISSISSAUGA ON L5R 3P7
CANADA

MILBANK, TWEED, HADLEY & MCCOY LLP
1 CHASE MANHATTAN PLAZA
NEW YORK NY 10005-1413

MILL CREEK MOTOR FREIGHT
PO BOX 1120
CAMBRIDGE ON N1R 5Y2
CANADA

MILL STEEL
5015 O'NEIL STREET
OLD CASTLE ON N0R 1L0
CANADA

MILL STEEL GRAND RAPIDS
5116 36TH STREET
GRAND RAPIDS MI 49512

MILL STEEL USA-MELVINDALE
18030 RIALTO
MELVINDALE MI 48122-2101

MILL-ORE PRODUCTS
95 GOVERNMENT ROAD NORTH
TIMMINS ON P4N 7E2
CANADA

MILL-ORE PRODUCTS
95 GOVERNMENT ROAD NORTH
TIMMINS ON P4N 7H9
CANADA

MILLCRAFT SMS SERVICES
671 COLBERT AVENUE
OIL CITY PA 16301

MILLER TRUCKING LINES INC
105 N. 8TH
STROUD OK 74079

MILLS HEAVY HAULTING LIMITED
19,MILLS DRIVE
GOODWOOD NS B3T 1P3
CANADA

MILSPEC STRAPPING SYSTEMS
5155 HARVESTER RD. UNIT 2
BURLINGTON ON L7L 6V2
CANADA

MIMCO PRODUCTS DIVISION
731 EAST MAIN STREET
MONONGAHELA PA 15063

MINDTREE
202, KESHAVA, BANDRA KURLA COMPLEX
MUMBAI  400051
INDIA

MINDTREE LTD
202, KESHAVA
MUMBAI  400051
INDIA

MINELEC LIMITED
2170 DUNWIN DRIVE UNIT 3
MISSISSAUGA ON L5L 5M8
CANADA

MINER ENTERPRISES INC.
1200 EAST STATE STREET
GENEVA IL 60134

MINER ENTERPRISES INC.
37659 EAGLE WAY
CHICAGO IL 60678-1376

MINES ASSAY SUPPLIES
255 NORMAN
LACHINE QC H8R 1A3
CANADA

MINES ASSAY SUPPLIES
953 GOVERNMENT RD W
KIRKLAND LAKE ON P2N 3K5
CANADA

MINING TECHNOLOGIES
PO BOX 1437
NORTH BAY ON P1B 8K6
CANADA

MINISTER OF FINANCE
435 JAMES ST. S., SUITE 331
THUNDER BAY ON P7E 6S7
CANADA

MINISTER OF FINANCE
301 ST PAUL ST. 3RD FLOOR
ST. CATHARINES ON L2R 7R4
CANADA

MINISTER OF FINANCE
33 KING STREET
OSHAWA ON L1H 8X3
CANADA

MINISTER OF FINANCE
35 KING STREET WEST
OSHAWA ON L1H 8P5
CANADA

MINISTER OF FINANCE
70 FOSTER DRIVE
SAULT STE. MARI ON P6A 6V9
CANADA

MINISTER OF FINANCE
777 BAY STREET, 3RD FLOOR
TORONTO ON M5G 2E5
CANADA

MINISTER OF FINANCE
933 RAMSEY LAKE ROAD, 6TH FLOOR
SUDBURY ON P3E 6B5
CANADA

MINISTER OF FINANCE
TAXATION DATA CENTRE
PO BOX 620
OSHAWA ON L1H 8E9
CANADA

MINISTER OF FINANCE (ENVIRONMENT)
2 ST. CLAIR AVENUE WEST, FLOOR 12A
TORONTO ON M4V 1L5
CANADA

MINISTER OF FINANCE OF
TREASURY DIVISION, 350 - 363 BROADWAY
MANITOBA MB R3C 3N9
CANADA

MINISTER OF REVENUE OF QUEBEC
COMPLEXE DESJARDINS, CP 8025
MONTREAL QC H5B 1A4
CANADA

MINISTERE DU REVENU DU QUEBEC
C P 25500, SUCCURSALE TERMINUS
QUEBEC QC G1A 0A9
CANADA

MINISTRY OF ATTORNEY GENERAL
77 WELLESLEY STREET WEST, BOX 720
TORONTO ON M7A 1N3
CANADA

MINISTRY OF NORTHERN DEVELOPMENT
933 RAMSEY LAKE RD, 3RD FLOOR
SUDBURY ON P3E 6B5
CANADA

MINITAB INC.
1829 PINE HALL ROAD
STATE COLLEGE PA 16801

MINNESOTA REVENUE
MAIL STATION 1250
ST. PAUL MN 55145

MINTECH CANADA INC
1870 BOUL DES SOURCES
SUITE 100
POITE CLAIRE QC H9R 5N4
CANADA

MINTECH CANADA INC
1870 BOUL DES SOURCES
POINTE-CLAIRE QC H9R 5N4
CANADA

MINTECH CANADA INC.
1870 BOUL DES SOURCES
POINTE-CLAIRE QC H8R 5N4
CANADA

MINTEQ INTERNATIONAL INC.
35 HIGHLAND AVENUE
BETHLEHEM PA 18017

**Entities Against Whom Provisional Relief is Sought**

MIRACHEM CORPORATION
PO BOX 3467
STATION A
TORONTO ON M5W 4C4
CANADA

MISCOR GROUP LTD.
800 NAVE ROAD SE
MASSILLON OH 44646

MISTER TRANSMISSION
431 PIM STREET
SAULT STE. MARIE ON P6B 2T9
CANADA

MITCHELL MILL SYSTEMS LTD.
4481 PERTH LINE 72 BOX 10
NEWTON ON N0K 1R0
CANADA

MITSUBISHI CANADA LIMITED
55 UNIVERSITY AVE., SUITE 715
TORONTO ON M5J 2H7
CANADA

MITSUBISHI ELECTRIC SALES CA.
4299 14TH AVE
MARKHAM ON L3R 0J2
CANADA

MITSUBISHI POWER SYSTEMS
2287 PREMIER ROW
ORLANDO FL 32809

MIXER SYSTEMS INC
PO BOX 10
PEWAUKEE WI 53072-0010

MIXER SYSTEMS INCORPORATED
190 SIMMONS AVENUE
PEWAUKEE WI 53072-2506

MIZAR MOTORS INC.
6180 AMERICAN ROAD EAST
TOLEDO OH 43612

MJM ROOFING & SIDING INC
15 THIRD LINE WEST
SAULT STE. MARIE ON P6C 3B5
CANADA

MK PROCESS EQUIPMENT LTD
5641 MCADAM ROAD
MISSISSAUGA ON L4Z 1N9
CANADA

MOBILE GLASS & FRAMING INC
325 WELLINGTON STREET WEST
SAULT STE. MARIE ON P6A 1H9
CANADA

MOBILE GLASS&FRAMING GALLERY
325 WELLINGTON STREET WEST
SAULT STE. MARIE ON P6A 1H9
CANADA

MOD-TRONIC INSTRUMENTS LTD.
1 DELTA PARK BLVD. #12
BRAMPTON ON L6T 5G1
CANADA

MODERN STEEL LTD.
6255 DON MURIE STREET
NIAGARA FALLS ON L2E 6X8
CANADA

MODERN TRACK MACHINERY LTD
5926 SHAWSON DR
MISSISSAUGA ON L4W 3W5
CANADA

MODSPACE FINANCIAL SERVICES
2300 NORTH PARK DRIVE
BRAMPTON ON L6S 6C6
CANADA

MODSPACE FINANCIAL SERVICES
PO BOX 8940 STATION A
TORONTO ON M5W 2C5
CANADA

MODULAR TRANSPORTATION CO.
PO BOX 9465
WYOMING MI 49509

MOLLY MEDIA STUDIOS
238 ALBERT STREET WEST
SAULT STE. MARIE ON P6A 1B6
CANADA

MOLTEN METALLURGY INC
20 LEE AVENUE
PARIS ON N3L 3T6
CANADA

MONARCH ELECTRIC APPARATUS
18801 RIALTO ST.
MELVINDALE MI 48122

MONARCH ELECTRIC APPARATUS
PO BOX 602109
CHARLOTTE NC 28260-2109

MONARCH MOVING SYSTEMS INC.
4090B SLADEVIEW CRES.
MISSISSAUGA ON L5L 5Y5
CANADA

MONDRIAN CANADA
498 HARGRAVE STREET
WINNIPEG MB R3A 0X7
CANADA

MONDRIAN HALL INC.
40 VICEROY ROAD
CONCORD ON L4K 2L8
CANADA

MONITORING SOLUTIONS INC.
4440 S. HIGH SCHOOL RD.
INDIANAPOLIS IN 46241

**Estar Steel Algoma Inc.**
**Entities Against Whom Provisional Relief is Sought**

MONTERRAY TRANSPORT LIMITED
PO BOX 838
NORTH BAY ON P1B 8K1
CANADA

MONTREAL TRACTEUR INC
21601 CLARK GRAHAM
BAIE D'URFE QC H9X 3T5
CANADA

MOODY'S CANADA INC
70 YORK STREET SUITE 1400
TORONTO ON M5J 2J2
CANADA

MOODY'S INVESTORS SERVICE
PO BOX 102597
ATLANTA GA 30368-0597

MOORE BROTHER'S TRANSPORT LTD
74 MISSISSAUGA STREET EAST
ORILLIA ON L3V 1V5
CANADA

MORAN IRON WORKS INC.
11739 M-68
ONAWAY MI 49765

MORGAN AM&T
5715 COOPERS AVENUE - UNIT #16
MISSISSAUGA ON L4Z 2C7
CANADA

MORGAN CONSTRUCTION COMPANY
15 BELMONT STREET
WORCESTER MA 01605

MORGAN ENGINEERING SYSTEMS INC
1049 SOUTH MAHONING AVE
ALLIANCE OH 44601-3212

MORNEAU SHEPELL LTD.
P.O. BOX 6124, POSTAL STN F
TORONTO ON M4Y 1A2
CANADA

MORRICE TRANSPORTATION
3049 DEVON DRIVE
WINDSOR ON N8X 4L3
CANADA

MORTERM LIMITED
1601 LINCOLN RD
WINDSOR ON N8Y 4Y9
CANADA

MORTERM LIMITED
5353 MAPLEWOOD ROAD
WINDSOR ON N9A 6Z6
CANADA

MOTION CANADA
1060 LORNE STREET, UNIT #2
SUDBURY ON P3C 4R9
CANADA

MOTION CANADA
PO BOX 8046 STATION A
TORONTO ON M5W 3W5
CANADA

MOTION ELECTRIC MOTOR
3350 AMERICAN DRIVE
MISSISSAUGA ON L4V 1B3
CANADA

MOTION SPECIALTIES SAULT STE. MARIE
#2-671A GREAT NORTHERN RD.
SAULT STE. MARIE ON P6B 5A1
CANADA

MOTIVATION IND. EQUIPMENT LTD.
172 SOUTH SERVICE ROAD
STONEY CREEK ON L8E 3H6
CANADA

MOTOR SYSTEMS INC.
501 TECHNECENTER DRIVE
MILFORD OH 45150

MOTRUX INC
70 GOLDEN DRIVE
COQUITLAM BC V3K 6B4
CANADA

MOVIN' FREIGHT LTD.
5345 OUTER DR. UNIT #6
WINDSOR ON N9A 6J3
CANADA

MR. SUB
255 TRUNK ROAD
SAULT STE. MARI ON P6A 3S7
CANADA

MR. THOMAS WOOD
23909 CREEK BRANCH LANE
BONITA SPRINGS FL 34135

MSCI MID-AMERICAN CHAPTER
2000 EAST FIRST STREET
MARYVILLE MO 64468

MSDSONLINE
350 NORTH ORLEANS STREET, SUITE 950
CHICAGO IL 60654

MT CONSULTING SERVICES
118 LANDRY LANE RR1
THORNBURY ON N0H 2P0
CANADA

MTI TRANSPORT SYSTEMS INC.
1201 MARINE VIEW STREET
PORTAGE IN 46368

MTS ALLSTREAM
200 WELLINGTON ST. WEST
TORONTO ON M5V 3G2
CANADA

MUELLER FLOW CONTROL
1275 KELLY LAKE ROAD
SUDBURY ON P3E 5P5
CANADA

MUIO'S RESTAURANT LTD
685 QUEEN STREET EAST
SAULT STE. MARI ON P6A 2A6
CANADA

MULTIMOVE TRANSPORT INC.
234 BRANT RD
ST GEORGE ON N0E 1N0
CANADA

MUNCK CRANES INC
403 DEWITT ROAD
STONEY CREEK ON L8E 4B9
CANADA

MUNICIPALITY OF GREENSTONE
1800 MAIN STREET PO BOX 70
GERALDTON ON P0T 1M0
CANADA

MURRAY DEMOLITION
345 HORNER AVE. SUITE 300
TORONTO ON M8W 1Z6
CANADA

MURREY MARCHAND
42 WINNIPEG STREET
WHITE RIVER ON P0M 3G0
CANADA

MUSKOKA TRANSPORT LTD.
PO BOX 1336
BRACEBRIDGE ON P1L 1V4
CANADA

NADLER SCALE SERVICE
319 OLD HWY. 17
GOULAIS RIVER ON P0S 1E0
CANADA

NAMASCO BURLINGTON
1250 APPLEBY LINE
BURLINGTON ON L7L 5G6
CANADA

NAMASCO CALGARY
2729 48 AVENUE S.E.
CALGARY AB T2B 0M4
CANADA

NAMASCO HERITAGE
1211 HERITAGE ROAD
BURLINGTON ON L7L 5G6
CANADA

NAMASCO LIMITED
PO BOX 3215 STA
TORONTO ON M5W 4K2
CANADA

NAO INC
1284 EAST SEDGLEY AVE.
PHILADELPHIA PA 19134

NATIONAL AIR VIBRATOR COMPANY
11929 BRITTMOORE PARK DRIVE
HOUSTON TX 77041-7226

NATIONAL BRIQUETTE CORPORATION
5222 INDIANAPOLIS BOULEVARD
EAST CHICAGO IN 46312

NATIONAL CAR RENTAL
308 GREAT NORTHERN ROAD
SAULT STE. MARI ON P6B 4Z7
CANADA

NATIONAL CARGO BUREAU INC.
17 BATTERY PLACE, SUITE 1232
NEW YORK NY 10004-1207

NATIONAL COMPRESSED AIR
3425 SEMENYK COURT
MISSISSAUGA ON L5C 4P9
CANADA

NATIONAL COMPRESSED AIR CANADA
250 FIELDING ROAD, UNIT #3
LIVELY ON P3Y 1L6
CANADA

NATIONAL CONCRETE PUMPING
UNIT 1 - 9 SACKVILLE ROAD
SAULT STE. MARIE ON P6B 4T3
CANADA

NATIONAL CORPORATE RESEARCH
10 EAST 40TH STREET 10TH FLOOR
NEW YORK NY 10016

NATIONAL FIRE PROTECTION ASSOC
11 TRACY DRIVE
AVON MA 02322

NATIONAL FIRE PROTECTION ASSOC
PO BOX 8977
BOSTON MA 02266-8977

NATIONAL GALVANIZING
1500 TELB ROAD
MONROE MI 48162-2572

NATIONAL INSTITUTE OF STANDARD
PO BOX 894199
LOS ANGELES CA 90189-4199

NATIONAL INSTRUMENTS
11500 NORTH MOPAC EXPRESSWAY
AUSTIN TX 78759

NATIONAL INSTRUMENTS CANADA
111 PETER STREET, SUITE 801
TORONTO ON M5V 2H1
CANADA

Case 14-11730 Essar Steel Algoma Inc. Filed 07/21/14    Page 98 of 160
**Entities Against Whom Provisional Relief is Sought**

Page # : 95 of 155                                                                07/21/2014 11:43:40 AM

NATIONAL INSTRUMENTS T9646
PO BOX 9423 STATION A
TORONTO ON M5W 4E1
CANADA

NATIONAL PROCESS EQUIPMENT
10685 - 176 STREET
EDMONTON AB T5S 1G5
CANADA

NATIONAL PROCESS EQUIPMENT
109 WILKINSON RD.
BRAMPTON ON L6T 4X1
CANADA

NATIONAL RESEARCH COUNCIL CANADA
1200 MONTREAL ROAD, BUILDING M-58
OTTAWA ON K1A 0R6
CANADA

NATIONAL STEEL CAR LIMITED
PO BOX 2450
HAMILTON ON L8N 3J4
CANADA

NATIONAL SUPPLY CENTRE LTD
9 SACKVILLE ROAD, UNIT 1
SAULT STE. MARIE ON P6B 4T3
CANADA

NATIONAL TRANSPORTATION
9 SACKVILLE ROAD, UNIT 2
SAULT STE. MARIE ON P6B 4T3
CANADA

NATIONWIDE FREIGHT SYSTEMS LTD
53 EMPEY STREET
BRANTFORD ON N3S 7P9
CANADA

NATURAL RESOURCES CANADA
1 HANNAL DRIVE
NEPEAN ON K1A 1M1
CANADA

NAUTILUS AUTOMATION
400 CRAWFORD ST PM STATION
SOUTH PORCUPINE ON P0N 1K0
CANADA

NAVIN DAVE
PO BOX 0831-02816
PANAMA
PANAMA

NCINDUSTRIAL
1785 FROBISHER STREET
SUDBURY ON P3A 6C8
CANADA

ND GRAPHIC PRODUCTS LIMITED
55 INTERCHANGE WAY, UNIT 1
CONCORD ON L4K 5W3
CANADA

NEAR NORTH CUSTOM BROKERS INC
20 ELLIOTT AVE
BARRIE ON L4N 4V7
CANADA

NEAR NORTH CUSTOMS BROKERS INC
550 QUEEN STREET W
SAULT STE. MARIE ON P6A 1A6
CANADA

NEAT SITE VEGETATION EXPERTS
1138 BASE LINE
SAULT STE. MARIE ON P6A 5K6
CANADA

NEATH INDUSTRIAL SAFETY CORP
1249 ADVANCE RD.
BURLINGTON ON L7M 1G7
CANADA

NEDCO
80 WHITE OAK DR E
SAULT STE. MARIE ON P6A 5N2
CANADA

NEDCO-DIVISION OF REXEL CANADA
PO BOX 1127 STATION B
MISSISSAUGA ON L4Y 3W4
CANADA

NEELEY'S VAN & STORAGE
2333 REGENT ST. SOUTH, SUITE 1
SUDBURY ON P3E 6K7
CANADA

NELSON J ROLAND ARBITRATOR
1207 RIVERBANK WAY
OAKVILLE ON L6J 6X4
CANADA

NELSON NANTICOKE
19 HAWK STREET
NANTICOKE ON N0A 1L0
CANADA

NELSON STEEL PROCESSING
PO BOX 57476 STN
TORONTO ON M5W 5M5
CANADA

NELSON STEEL PROCESSING - OP
PO BOX 57476 STN
TORONTO ON M5W 5M5
CANADA

NELSON STUD WELDING CANADA INC
PO BOX 1572 STATION A
TORONTO ON M5W 3N9
CANADA

NEO INDUSTRIES
1775 WILLOWCREEK ROAD
PORTAGE IN 46368

NEPSCO ELECT. & PLUMBING DIST.
71 BLACK RD.
SAULT STE.MARIE ON P6A 0A3
CANADA

NEPSCO ELECTRICAL & PLUMBING
71 BLACK RD
SAULT STE. MARIE ON P6A 6J8
CANADA

**Entities Against Whom Provisional Relief is Sought**

NEUTRON ELECTRONICS
450 WOODLAWN RD. WEST
GUELPH ON N1K 1A6
CANADA

NEW BERRY INC
PO BOX 56145 STA
TORONTO ON M5W 4L1
CANADA

NEW ERA TOOL AND DIE
241-247 TORYORK DRIVE
WESTON (TORONTO) ON M9L 1Y2
CANADA

NEW GENCOAT INC
PO BOX 94040
CHICAGO IL 60690

NEW HAMPSHIRE MATERIALS
22 INTERSTATE DRIVE
SOMERSWORTH NH 03878

NEW PENN MOTOR EXPRESS, INC.
24801 NETWORK PLACE
CHICAGO IL 60673-1248

NEW TRINITY COAL INC
277 PARK AVENUE FLOOR 35
NEW YORK NY 10172

NEW TRINITY COAL, INC.
4978 TEAYS VALLEY ROAD
SCOTT DEPOT WV 25560

NEW YORK AIR BRAKE
748 STARBUCK AVE
WATERTOWN NY 13601

NEW YORK AIR BRAKE CORP.
LOCKBOX 13367
NEWARK NJ 07101-3367

NEWAGE TESTING INSTRUMENTS INC
147 JAMES WAY
SOUTHHAMPTON PA 18966

NEWARK
C/O T27537, POSTAL STATION A
TORONTO ON M5W 5V8
CANADA

NEWARK INONE
6375 DIXIE ROAD, SUITE 202
MISSISSAUGA ON L5T 2E7
CANADA

NEWBERRY INVESTMENTS CO LTD
PO BOX 2999
CALGARY AB T2P 2M7
CANADA

NEWTERRA
4961 KING STREET E., UNIT T1
BEAMSVILLE ON L0R 1B0
CANADA

NEWTERRA LTD.
4961 KING STR. E
BEAMSVILLE ON L0R 1B0
CANADA

NEWTERRA, INC
1325 CALIFORNIA AVE.
BROCKVILLE ON K6V 5Y6
CANADA

NEXEO SOLUTIONS CANADA CORP.
PO BOX 4918 STATION A
TORONTO ON M5W 0C9
CANADA

NFP NORTHERN FLUID POWER
215 DRIVE IN ROAD
SAULT STE. MARIE ON P6B 5X5
CANADA

NIAGARA SAFETY PRODUCTS
PO BOX 25 - 580
FORT ERIE ON L2A 5M4
CANADA

NICHOLAS TECHNICAL SERVICES
132 INDUSTRIAL COURT A
SAULT STE. MARIE ON P6B 5W6
CANADA

NICHOLSON TERMINAL
4105 WEST JEFFERSON STREET
DETROIT MI 48209

NICHOLSON TERMINAL & DOCK CO
PO BOX 18066
RIVER ROUGE MI 48218

NIMAL V. DISSANAYAKE
132 MAYFAIR CRESCENT
HAMILTON ON L8S 4E8
CANADA

NIOBEC IAMGOLD
1693 SAINT-PATRICK STREET
MONTREAL QC H3K 3G9
CANADA

NIOBEC INC.
1111 SAINT-CHARLES STREET WEST, SUITE 75
LONGUEUIL QC J4K 5G4
CANADA

NITREX METAL TECHNOLOGIES INC.
4211 MAINWAY DR
BURLINGTON ON L7L 5N9
CANADA

NIVEK RISK INTERNATIONAL CORP.
549 DARCY DRIVE
STRATHROY ON N7G 4L2
CANADA

**Entities Against Whom Provisional Relief is Sought**

NIXON PEABODY LLP
437 MADISON AVENUE
NEW YORK NY 10022-7001

NOBLE AMERICAS GAS & POWER
4 STANFORD PLAZA, 107 ELM STREET
STANFORD CT 06902

NOBLE GRAHAM TRANSPORT INC
RTE 2
BRIMLEY MI 49715

NON-DESTRUCTIVE TESTING PROD.
113-115 CUSHMAN RD, UNIT 22-23
ST. CATHARINES ON L2M 6S9
CANADA

NOPAK CANADA INC.
220 FROBISHER DR.
WATERLOO ON N2V 2C7
CANADA

NOR ENG CONSTRUCTION
206 FIELDING RD
LIVELY ON P3Y 1L8
CANADA

NORAM RAIL INC
12180 LORENZO PRINCE
MONTREAL QC H1E 4J6
CANADA

NORAN TRANSPORTATION INC
2401 EAGLE ST N
CAMBRIDGE ON N3H 4R7
CANADA

NORBEAR LTD
360 SECOND LINE EAST
SAULT STE. MARIE ON P6B 4J9
CANADA

NORDCO INC.
245 WEST FOREST HILL AVENUE
OAK CREEK WI 53154

NORDMIN ENGINEERING LTD.
160 LOGAN AVE
THUNDER BAY ON P7A 6R1
CANADA

NORDSTRONG EQUIPMENT LTD
400 AMBASSADOR DRIVE
MISSISSAUGA ON L5T 2J3
CANADA

NOREMTECH INC
45 CAROLINE AVENUE
OTTAWA ON K1Y 0S8
CANADA

NORFOLK SOUTHERN
1200 PEACHTREE STREET NORTHEAST
ATLANTA GA 30309-3579

NORFOLK SOUTHERN
P.O. BOX 2476 STATION A
TORONTO ON M5W 2K6
CANADA

NORM JESIN ARBITRATOR
15 STRATHEARN ROAD
TORONTO ON M6C 1R2
CANADA

NORMAN FILTER COMPANY LLC
9850 SOUTH INDUSTRIAL DRIVE
BRIDGEVIEW IL 60455

NORRIS TRANSPORT
120 FERRIE ST. E
HAMILTON ON L8L 7T5
CANADA

NORRIS TRANSPORT,
120 FERRIE ST. E.,
HAMILTON ON L8L 3T3
CANADA

NORTEL NETWORKS CORPORATION
195 THE WEST MALL
TORONTO ON M9C 5K1
CANADA

NORTH AMERICA STEVEDORING CO.
9301 SOUTH KREITER AVENUE
IROQUOIS LANDING IL 60617-4645

NORTH AMERICAN MFG (CANADA)INC
540 PIERCEY ROAD
BOLTON ON L7E 5B4
CANADA

NORTH AMERICAN MFG (CANADA)INC
PO BOX 8815 STATION A
TORONTO ON M4W 1P8
CANADA

NORTH AMERICAN STEEL ALLIANCE
2266 NORTH STATE COLLEGE BLVD.
FULLERTON CA 92831

NORTH AMERICAN STEEL ALLIANCE
30448 RANCHO VIEGO ROAD, STE 250
SAN JUAN CAPISTRANO CA 92675

NORTH AMERICAN SWITCHGEAR INC.
12502 BEREA ROAD
CLEVELAND OH 44111

NORTH AMERICAN VAN LINES CDA
850 CHAMPLIAN AVENUE,
OSHAWA ON L1J 8C3
CANADA

NORTH COUNTRY AVIATION INC.
1097 BEECHCRAFT BOULEVARD
GAYLORD MI 49735

NORTH SHORE ALARM & TELECOM
683 GT NORTHERN RD. UNIT 5
SAULT STE. MARIE ON P6B 5A1
CANADA

NORTH SHORE COMMERCIAL DOOR
162 EDGEWOOD STREET,
ELYRIA OH 44035

NORTH SHORE INDUSTRIAL
29 WELLINGTON ST EAST
SAULT STE. MARIE ON P6A 2K9
CANADA

NORTH SHORE INSULATIONS
P.O. BOX 643
SAULT STE. MARIE ON P6A 5N2
CANADA

NORTH STAR TRAVEL AND TOURS
224 QUEEN STREET EAST
SAULT STE. MARIE ON P6A 1Y7
CANADA

NORTH WEST MARINE DISTRIBUTORS
26940 26TH AVENUE
ALDERGROVE BC V4W 4A4
CANADA

NORTHERN ALLIED SUPPLY CO. LTD
352 RAILWAY ST. PO BOX 90
TIMMINS ON P4N 7C8
CANADA

NORTHERN CARTAGE LIMITED
60 EAGLE DRIVE
WINNIPEG MB R2R 1V5
CANADA

NORTHERN CAST PARTS CO. INC.
#304, 2185 MARINE DRIVE
OAKVILLE ON L6L 5L6
CANADA

NORTHERN CAST PARTS COMPANY IN
#6-2230 WALKERS LINE
BURLINGTON ON L7M 3Y8
CANADA

NORTHERN CONCRETE CUTTING
1022125 ONTARIO INC.
SAULT STE. MARIE ON P6B 6H3
CANADA

NORTHERN CONCRETE CUTTING &
99 NORTHERN AVE. EAST
SAULT STE. MARIE ON P6B 4H5
CANADA

NORTHERN CONTRACTED PART SERV
1281 GREAT NORTHERN RD
SAULT STE. MARIE ON P6A 5K7
CANADA

NORTHERN FENCING
1680 THIRD LINE WEST
SAULT STE. MARIE ON P6A 6K4
CANADA

NORTHERN HEAT TREAT LIMITED
P.O BOX 169, 62 SMELTER ROAD
CONISTON INDUSTRIAL PARK
ONTARIO ON P0M 1M0
CANADA

NORTHERN ILLINOIS STEEL SUPPLY CO.
PO BOX 2146
JOLIET IL 60434

NORTHERN INDUSTRIAL CARRIERS
7823-34 STREET
EDMONTON AB T6B 2V5
CANADA

NORTHERN INDUSTRIAL SUPPLY CO
14 AUTOMATIC ROAD
UNIT 36
BRAMPTON ON L6S 5N5
CANADA

NORTHERN INDUSTRIAL SUPPLY CO
1730 MCPHERSON COURT
PICKERING ON L1W 3E6
CANADA

NORTHERN LIFTING SOLUTIONS
40 ROSEMOUNT AVENUE
PORT COLBORNE ON L3K 5P8
CANADA

NORTHERN METAL RECYCLING
2800 PACIFIC STREET N.
MINNEAPOLIS MN 55411

NORTHERN ONTARIO BUSINESS
158 ELGIN STREET SOUTH
SUDBURY ON P3E 3N5
CANADA

NORTHERN PIPE SUPPLY LTD
465 SECOND LINE EAST
SAULT STE. MARIE ON P6B 4K2
CANADA

NORTHERN PLATING INC
109 MAGILL STREET
WALDEN INDUSTRIAL PARK ON P3Y 1K6
CANADA

NORTHERN RADIATION SERVICES
29 GLOUCESTER COURT
SUDBURY ON P3E 5M2
CANADA

NORTHERN SAFETY SOLUTIONS INC.
955 BANCROFT DRIVE
SUDBURY ON P3B 1P8
CANADA

NORTHERN STEEL TRANSPORT CO
PO BOX 6996
TOLEDO OH 43612

NORTHERN SURGICAL & MEDICAL
1152 LORNE STREET
SUDBURY ON P3C 4S9
CANADA

**Entities Against Whom Provisional Relief is Sought**

NORTHERN SURVEY SUPPLY
311 MOODY STREET
SAULT STE. MARIE ON P6C 3Z9
CANADA

NORTHERN SURVEY SUPPLY
R.R. #2, CHANT PLEIN RD., PINE RD. #57
MATTAWA ON P0H 1V0
CANADA

NORTHERN UNIFORM SERVICE
2230 ALGONQUIN ROAD
SUDBURY ON P3E 4Z6
CANADA

NORTHLAND AUTO APPEARANCE CTR
119-A BLACK ROAD
SAULT STE. MARIE ON P6A 6J8
CANADA

NORTHPRO SUPPLY & SERVICES INC
189 WALNUT STREET
SAULT STE. MARIE ON P6B 2G2
CANADA

NORTHSHORE TRACTOR LTD
R.R. #4, 30 CALABOGIE ROAD
ECHO BAY ON P0S 1C0
CANADA

NORTHSIDE TOYOTA
61 GREAT NORTHERN ROAD
SAULT STE. MARIE ON P6B 4V8
CANADA

NORTON ROSE FULBRIGHT CANADA LLP
200 BAY STREET
TORONTO ON M5J 2Z4
CANADA

NORTRAX
1655 BRITANNIA ROAD EAST
MISSISSAUGA ON L4W 1S5
CANADA

NORTRAX
199 MUMFORD ROAD, UNIT F
LIVELY ON P3Y 1L2
CANADA

NORTROL EQUIPMENT LIMITED
1421 SOUTHVIEW DRIVE
SUDBURY ON P3E 2L9
CANADA

NOVA ANALYTICAL SYSTEMS INC
270 SHERMAN AVENUE NORTH
HAMILTON ON L8L 6N5
CANADA

NOVA STEEL INC
830 SOUTH SERVICE RD
STONEY CREEK ON L8E 5M7
CANADA

NOVA STEEL INC.
6001 RUE IRWIN
LASALLE QC H8N 1A1
CANADA

NOVACOR CHEMICALS (CANADA) LTD
P.O. BOX 3060
SARNIA ON N7T 8C7
CANADA

NOVATECH
5600 CYPIHOT
VILLE SAINT-LAURENT QC H4S 1V7
CANADA

NOVATECH CONTROLS
25-4120 RIDGEWAY DRIVE
MISSISSAUGA ON L5L 5S9
CANADA

NOVENCO CONSULTANTS LIMITED
2773 WHITE STREET
VAL CARON ON P3N 1B2
CANADA

NRB INC MODULAR
115 SOUTH SERVICE ROAD W.
GRIMSBY ON L3M 4G3
CANADA

NRE LOCOMOTIVES OF CANADA CO
1-B STULL STREET
CAPREOL ON P0M 1H0
CANADA

NRG RESOURCES INC
95 NAPIER ST WEST
THORNBURY ON N0H 2P0
CANADA

NSF INTERNATIONAL STRATEGIC
PO BOX 15055 STA
TORONTO ON M5W 1C1
CANADA

NSS SURVEYING SERVICES
35 CEDAR STREET, UNIT 3
SAULT STE. MARIE ON P6B 2J2
CANADA

NUCLEAR SERVICES CANADA INC
20667 HASKELL ROAD
MERLIN ON N0P 1W0
CANADA

NUCLEAR SERVICES CANADA LTD
20667 HASKELL ROAD
MERLIN ON N0P 1W0
CANADA

NUPRO CORPORATION
755 CENTER STREET, SUITE 3
LEWISTON NY 14092

NUTECH ENGINEERING INC
200 CHISHOLM DRIVE
MILTON ON L9T 5E7
CANADA

NUTRI-LAWN
47 CEDAR STREET
SAULT STE. MARIE ON P6B 2J2
CANADA

**Entities Against Whom Provisional Relief is Sought**

NW CHAPTER MSCI
3225 COMO AVE. S.E.
MINNEAPOLIS MN 55414

O & I TRANSPORT, INC.
PO BOX 807
DEARBORN MI 48121-0807

O'LEARY
24 WENDAT TRAIL
BARRIE ON L4M 6T4
CANADA

O'NEILL DELORENZI MENDES
116 SPRING STREET
SAULT STE. MARIE ON P6A 3A1
CANADA

OAKAIR MECHANICAL INC
461 BEDFORD ROAD
OAKVILLE ON L6J 4Y1
CANADA

OAKLIN TRUCKING & LEASING LTD
70 ASQUITH ST
SAULT STE MARIE ON P6C 1P3
CANADA

OCP CONSTRUCTION SUPPLIES INC
28 INDUSTRIAL COURT A
SAULT STE. MARIE ON P6B 5W6
CANADA

ODENA
2121 SIXTH LINE EAST
SAULT STE. MARIE ON P6C 3B5
CANADA

ODENA RELOAD CENTRE INC
370 LAKE STREET LOWER
SAULT STE. MARIE ON P6B 3L1
CANADA

OFFICE SUPPLY HOUSE
700 CARMEN'S WAY PO BOX 248
SAULT STE. MARIE ON P6A 5L8
CANADA

OFS FIRE PREVENTION LTD.
16 LENNOX DRIVE
BARRIE ON L4N 9V8
CANADA

OGILVY RENAULT
ROYAL BANK PLAZA, SUITE 3800, SOUTH TOWE
TORONTO ON M5J 2Z4
CANADA

OHIO GEAR AND TRANSMISSION INC
33050 LAKELAND BLVD.
EASTLAKE OH 44095

OHIO TRANSPORT CORP
P.O BOX
5593 MIDDLETOWN RD
CLEVELAND OH 44193

OHIO TREASURER OF STATE
PO BOX 182101
COLUMBUS OH 43218-2101

OIL SKIMMERS INC
PO BOX 951009
CLEVELAND OH 44193

OIL SKIMMERS INC.
12800 YORK RD
CLEVELAND OH 44133

OK INDUSTRIAL SUPPLY INC.
605 ELM ST.
ISHPEMING MI 49849

OKAN INDUSTRIES LTD
346 ORENDA RD EAST
BRAMPTON ON L6T 1G1
CANADA

OLIN CANADA ULC
2020 UNIVERSITY, SUITE 2190
MONTREAL QC H3A 2A5
CANADA

OLYMPIC STEEL, INC.
5080 RICHMOND ROAD
BEDFORD HEIGHTS OH 44146

OLYMPUS NDT CANADA INC.
505 BOUL.DU PARC-TECHNOLOGIQUE
QUEBEC (QC) QC G1P 4S9
CANADA

OMEGA CANADA, INC.
976 BERGAR STREET
LAVAL QC H7L 5A1
CANADA

OMEGA ENVIRONMENTAL INC -M2095
C.P. 11013, DOWNTOWN STATION
MONTREAL QC H3C 4D9
CANADA

OMNICOIL SPRING WORKS INC.
307 DARRELL DRIVE
AYR ON N0B 1E0
CANADA

ONE LINE ENGINEERING INC
63 CHURCH S, SUITE 301
ST. CATHARINES ON L2R 3C4
CANADA

ONEGO SHIPPING & CHARTERING
11451 KATY FWY, SUITE 225
HOUSTON TX 77079

ONTARIO COLLEGE OF TRADES
655 BAY STREET
TORONTO ON M5G 2K4
CANADA

Case 14-11730-BLS Doc 40 Filed 07/21/14 Page 104 of 160
Essar Steel Algoma Inc. et al.
Entities Against Whom Provisional Relief is Sought

Page # : 101 of 155

07/21/2014 11:43:41 AM

ONTARIO ENERGY BOARD
2300 YOUNG STREET, 27TH FLOOR
TORONTO ON M4P 1E4
CANADA

ONTARIO INSTITUTE OF PMAC
1 DUNDAS STREET WEST
TORONTO ON M5G 1Z3
CANADA

ONTARIO LAW ENFORCEMENT
7895 TRANMERE DRIVE
MISSISSAUGA ON L5S 1V9
CANADA

ONTARIO MINISTER OF FINANCE
2 ST. CLAIR AVENUE WEST, FLOOR 12A
TORONTO ON M4V 1L5
CANADA

ONTARIO PARKING SYSTEMS LTD.
189 HYMAN
LONDON ON N6A 1N4
CANADA

ONTARIO PRO SERVICES
PO BOX 2671 STATION A
TORONTO ON M5W 2N7
CANADA

ONTARIO SHARED SERVICES (MTCU)
PO BOX 30000
SUDBURY ON P3A 6E7
CANADA

ONTEC HYDRAULIC BOLTING INC.
336 YONGE STREET
BARRIE ON L4N 4C8
CANADA

ONTOR LIMITED
12 LESWYN ROAD
TORONTO ON M6A 1K3
CANADA

ONTRAC EQUIPMENT SERVICES INC.
1648 PIONEER ROAD
SUDBURY ON P3G 1E2
CANADA

OPENROAD TRANSPORTATION
PO BOX 627
DALLAS OR 97338

OPTA MINERALS (MILAN)
345 EAST MAIN ST
MILAN MI 48160-1556

OPTA MINERALS INC.
47 MORTON AVE E
BRANTFORD ON N3R 7J5
CANADA

OPTI-TECH SCIENTIFIC INC
421 NUGGET AVE. UNIT 4A
SCARBOROUGH ON M1S 4L8
CANADA

OPTIKON CORPORATION LTD
1099 GUELPH STREET
KITCHENER ON N2B 2E4
CANADA

ORACLE CANADA
110 MATHESON BLVD W,SUITE 100
MISSISSAUGA ON L5R 3P4
CANADA

ORACLE CORPORATION CANADA INC
PO BOX 4598 STATION A
TORONTO ON M5W 4Y3
CANADA

ORBIS CANADA LTD
39 WESTMORE DRIVE
RESDALE ON M9V 3Y6
CANADA

ORBIS CANADA LTD B9128U
PO BOX 9100 STATION A
TORONTO ON M4Y 3A5
CANADA

ORIENT MACHINE & WELDING CORP.
14501 SOUTH WOOD ST.
HARVEY IL 60426

ORIGIN AND CAUSE INCORPORATED
1336 SANDHILL DRIVE
ANCASTER ON L9G 4V5
CANADA

ORIND SPECIAL REFRACTORIES LTD
TWO INTERNATIONAL FINANCE CENTRE,
LEVEL 19,
HONGKONG HK 4000
HONG KONG

ORKIN CANADA CORPORATION
5840 FALBOURNE ST.
MISSISSAUGA ON L5R 4B5
CANADA

ORLACO PRODUCTS B.V.
3475 HWY 17B
ECHO BAY ON P0S 1C0
CANADA

ORMIGA HOLDINGS LIMITED
31-35 FRESHWAY DRIVE
CONCORD ON L4K 1R9
CANADA

ORMIGA HOLDINGS LTD.
414 SPADINA RD.
WIRE TRANSFER INST. # 003
TORONTO ON M5P 2W2
CANADA

ORTECH ENVIRONMENTAL
804 SOUTHDOWN ROAD
MISSISSAUGA ON L5J 2Y4
CANADA

OSI SOFTWARE INC
SUITE 250, 777 DAVIS STREET
SAN LEANDRO CA 94577-0427

**Entities Against Whom Provisional Relief is Sought**

OSI SOFTWARE, INC.
PO BOX 4586
HAYWARD CA 94540-4586

OSLER, HOSKIN & HARCOURT LLP
100 KING STREET WEST, 1 FIRST CANADIAN PLACE
SUITE 4600
TORONTO ON M5X 1B8
CANADA

OSLER, HOSKIN & HARCOURT LLP (OTTAW
340 ALBERT STREET, SUITE 1900
OTTAWA ON K1R 7Y6
CANADA

OSLER, HOSKIN & HARCOURT LLP (TORON
1ST CANADIAN PLACE,100 KING STREET WEST
TORONTO ON M5X 1B8
CANADA

OST TRUCKING & WAREHOUSING INC
1205 68TH STREET
BALTIMORE MD 21237

OUR DRIVING SCHOOL
589 SECOND LINE EAST
SAULT STE. MARIE ON P6B 4K2
CANADA

OUTQUIP INC
75 HURON STREET
SAULT STE MARIE ON P6A 5P4
CANADA

OVERHEAD DOOR CO
74 NATIONAL ST
SUDBURY ON P3A 5J2
CANADA

OVERHEAD MATERIAL HANDLING INC
7747 S. 6TH STREET
OAK CREEK WI 53154

OVERNITE TRANSPORTATION CO.
PO BOX 79755
BALTIMORE MD 21279-0755

OVERTON GEAR AND TOOL CORP.
530 WESTGATE DRIVE
ADDISON IL 60101

OWEN V. GRAY
265 BESSBOROUGH DRIVE
TORONTO ON M4G 3L4
CANADA

OXFORD PROPERTIES HOLDINGS INC
100 ANDERSON ROAD SOUTHEAST, UNIT 142
CALGARY AB T2J 3V1
CANADA

OXY-ARC INTERNATIONAL INC.
1395 ROSEMOUNT AVE.
CORNWALL ON K6J 3E5
CANADA

OXYLANCE INC
P.O. BOX 310280
BIRMINGHAM AL 35231

OZPV COMPANY
143, KOBOZEVA STR
OFFICE OZPV
EKATERINBURG 620057
RUSSIA

P. M. SUTTON & ASSOCIATES INC.
45 BRADFORD LANE
ENFIELD NH 03748

P.I.C.I.
1072 CARMEN STREET
SUDBURY ON P3A 3G8
CANADA

PACS INDUSTRIES INC.
1211 STEWART AVE.
BETHPAGE NY 11714

PAESANO FOODS
305 WELLINGTON STREET WEST
SAULT STE. MARIE ON P6A 1H8
CANADA

PAISLEY PRODUCTS OF CANADA INC
40 UPTON ROAD
SCARBOROUGH ON M1L 2B8
CANADA

PALING TRANSPORTER LTD.
409 NASH ROAD NORTH
HAMILTON ON L8H 7R8
CANADA

PALMER JOHNSON POWER SYSTEM
1835 HAYNES DRIVE
SUN PRAIRIE WI 53590

PALMER JOHNSON POWER SYSTEM LL
6392 PAYSPHERE CIRCLE
CHICAGO IL 60674-0063

PALMER PAVING & CONSTRUCTION
1121 PEOPLES ROAD
SAULT STE. MARIE ON P6C 3W4
CANADA

PAN ABRASIVE INC.
1691 PHOENIX BLVD. SUITE 390
ATLANTA GA 30349

PANALPINA INC
6350 CANTAY ROAD
MISSISSAUGA ON L5R 4E2
CANADA

PANALPINA INC.
PO BOX 4386, POSTAL STN A
TORONTO ON M5W 3T2
CANADA

PANALYTICAL INC.
4995 LEVY STREET
ST LAURENT QC H4R 2N9
CANADA

PAPAILIAS INCORPORATED
245 PEGASUS AVENUE
NORTHVALE NJ 07647

PARKER MOTOR FREIGHT INC
PO BOX 3585
GRAND RAPIDS MI 49501-3585

PARKSON CORPORATION
PO BOX 408399
FORT LAUDERDALE FL 33340-8399

PARKWAY CLEANERS
1496 WELLINGTON STREET EAST
SAULT STE. MARIE ON P6A 2R1
CANADA

PARKWAY REALTY SERVICES, INC.
ASSET MANAGER, CHICAGO
188 EAST CAPITOL STREET
SUITE 1000
JACKSON MS 39201

PARKWAY REALTY SERVICES, LLC
PROPERTY MANAGER, CITICORP PLAZA
8420 WEST BRYN MAWR AVENUE
SUITE 190
CHICAGO IL 60631

PARMAR ARBITRATION
PO BOX 86001
OAKVILLE ON L6K 5V6
CANADA

PARSYTEC
245 ROOSEVELT ROAD
WEST CHICAGO IL 60185

PARTNER TECHNOLOGIES INCORPORATED
1155 PARK STREET
SASKATCHEWAN SK S4N 4Y8
CANADA

PARTS EXPRESS
28 ROACHES LINE
REISTERS TOWN MD 21136

PARTSOURCE #797
245 BRUCE STREET
SAULT STE. MARIE ON P6B 1P3
CANADA

PASS
300 SHEPPARD AVE. W. SUITE 100
TORONTO ON M2N 1N5

PATCHWORK PRODUCTIONS
32 AMBER STREET
SAULT STE. MARIE ON P6A 5G1
CANADA

PATERSON JAMIESON ASSOCIATES
1200-1199 WEST HASTINGS STREET
VANCOUVER BC V6E 3T5
CANADA

PATRIOT COAL
12312 OLIVE BOULEVARD
ST. LOUIS MO 63141

PATRIOT FREIGHT SERVICES
6800 CHEMIN ST. FRANCOIS
SAINT-LAURENT QC H4S 1B7
CANADA

PAUL WURTH INC.
135 TECHNOLOGY DR. SUITE  500
CANONSBURG PA 15317

PAUL WURTH LTD
202-410 CONESTOGO ROAD
WATERLOO ON N2L 4E2
CANADA

PAUL, WEISS, RIFKIND, WHARTON
1285 AVENUE OF THE AMERICAS
NEW YORK NY 10019-6064

PAULA KNOPF ARBITRATIONS LTD.
4 BIGGAR AVENUE
TORONTO ON M6H 2N4
CANADA

PAULA'S FOOD SERVICES
105 WEST STREET, ADMIN. BUILDING
SAULT STE. MARI ON P6A 7B4
CANADA

PBM SERVICES COMPANY
261 DEER RUN ROAD
BECHTELSVILLE PA 19505-9307

PC ONTARIO FUND
19 DUNCAN ST. SUITE 401
TORONTO ON M5H 3H1
CANADA

PC SOLUTIONS
4980 NW 165TH STREET, UNIT A-3
MIAMI GARDENS FL 33014

PCI CHEMICALS CANADA INC#B2901
2020 UNIVERSITY, SUITE 2190
MONTREAL QC H3A 2A5
CANADA

PCI CHEMICALS CANADA INC.
PO BOX 10
MONTREAL QC H3C 2R3
CANADA

PCO SERVICES CORPORATION
5840 FALBOURNE STREET
MISSISSAUGA ON L5R 4B5
CANADA

**Entities Against Whom Provisional Relief is Sought**

PCO SERVICES INC.
760 NOTRE DAME AVE
SUDBURY ON P3A 2T4
CANADA

PDM STEEL SERVICE CENTERS, INC
PO BOX 310
STOCKTON CA 95201

PEABODY ENGINEERING
70 SHELTON TECHNOLOGY CENTER
SHELTON CT 06484-6406

PEABODY ENGINEERING CANADA
11-1155 NORTH SERVICE ROAD W.
OAKVILLE ON L6M 3E3
CANADA

PEABODY ENGINEERING CANADA
COMMERCE COURT
TORONTO ON M5L 1K1
CANADA

PEACOCK A DIVISION OF KINECOR
2250 ARGENTIA ROAD
MISSISSAUGA ON L5N 6A5
CANADA

PEACOCK A DIVISION OF KINECOR
PO BOX 8862 STATION A
TORONTO ON M5W 1P8
CANADA

PEAK TRADING OVERSEAS LIMITED
FRERE FELIX DE VALOIS STREET
MAURITIUS
MAURITIUS

PEEL JONES COPPER PRODUCTS LTD
KILTON ROAD CARLIN HOW
SALTBURN-BY-THE-SEA,
CLEVELAND  TS13 4EY
UNITED KINGDOM

PEEL JONES COPPER PRODUCTS LTD
KILTON ROAD CARLIN HOW
SALTBURN-BY-THE-SEA,
CLEVELAND  TS12 4EY
UNITED KINGDOM

PEERLESS PUMP CANADA
2941 BRIGHTON ROAD
OAKVILLE ON L6H 6C9
CANADA

PELCO SERVICE CANADA
4625 RUE LOUIS B. MAYER
LAVAL QC H7P 6G5
CANADA

PELMAR ENGINEERING LTD.
445 MIDWEST ROAD UNIT 8
SCARBOROUGH ON M1P 4Y9
CANADA

PELTON BROTHERS TRANSPORT
426 KING EDWARD STREET
PARIS ON N3L 3E3
CANADA

PEMCO INC.
327 JULIEN STREET
PEMBROKE ON K8A 7M5
CANADA

PENNSYLVANIA CRUSHER CORP
601 MUNROE FALLS AVE.
MUNROE FALLS OH 44221

PENNSYLVANIA ELECTRIC COIL
1000 OHIO AVE.
GLASSPORT PA 15045

PENNSYLVANIA ELECTRIC COIL LTD
PO BOX 602109
CHARLOTTE NC 28260-2109

PERE MARQUETTE SHIPPING CO
701 MARITIME DR. PO BOX 708
LUDINGTON MI 49431

PERFETTO MANUFACTURING LTD
30 MUMFORD DRIVE
LIVELY ON P3Y 1L2
CANADA

PERFORMANCE IMPROVEMENT INC.
59 ENMORE AVE.
ANCASTER ON L9G 4V5
CANADA

PERFORMIX TECHNOLOGIES
101 TIDEWATER ROAD, N.E.
WARREN OH 44483

PERSISTA POLYURETHANE PRODUCTS
485 SOUTHGATE DRIVE
GUELPH ON N1G 3W6
CANADA

PETER HODGE TRANSPORT LIMITED
100 MARKET DRIVE
MILTON ON L9T 3H5
CANADA

PETER KAKELA
1001 COWLEY AVENUE
EAST LANSING MI 48823

PETER LUCIO
145 OLD HWY. 17 N.
SAULT STE. MARIE ON P6A 5K7
CANADA

PETRO-CANADA PRODUCTS
2489 NORTH SHERIDAN WAY
MISSISSAUGA ON L5K 1A8
CANADA

PETRO-CANADA PRODUCTS INC
2310 LAKESHORE ROAD WEST
MISSISSAUGA ON L5J 1K2
CANADA

**Entities Against Whom Provisional Relief is Sought**

PGM RAIL SERVICES LTD
5881 THOROLD STONE RD
NIAGARA FALLS ON L2E 6T3
CANADA

PHASE 4 ELECTRICAL CONTRACTOR
165 INDUSTRIAL COURT B
SAULT STE. MARIE ON P6B 5Z9
CANADA

PHILADELPHIA GEAR CORP
PO BOX 8500-1670
PHILADELPHIA PA 19178-1670

PHILADELPHIA GEAR CORPORATION
8529 WEST 192ND STREET
MOKENA IL 60448

PHILLIP BROWN
41 FIFTH AVE-APT 4C
NEW YORK NY 10003

PHILLIP DOYLE MFG. INC.
95 COVINGTON STREET
HAMILTON ON L8E 2Y4
CANADA

PHILLIPS KILN SERVICES LTD. (PART O
251 QUEEN ST S
UNIT 3-811
MISSISSAUGA ON L5M 1L7
CANADA

PHILLIPS LYTLE LLP
3400 HSBC CENTER
BUFFALO NY 14203

PHILTEK ELECTRONICS LTD
11828 MACHRINA WAY
RICHMOND BC V7A 4V1
CANADA

PHOENIX INDUSTRIAL
2777 BELISLE DRIVE
VAL CARON ON P3N 1B3
CANADA

PHOENIX MANUFACTURING COMPANY
141 FULTON ST SOUTH
MILTON ON L9T 2J8
CANADA

PI TAPE
344 N. VINEWOOD CT
ESCONDIDO CA 92029

PI TAPE
344 N. VINEWOOD STREET
ESCONDIDO CA 92046-1337

PI&I MOTOR EXPRESS
PO BOX 685
SHARON PA 16146

PIC GROUP, INC.
PO BOX 9279, STN 'A'
TORONTO ON M5W 3M1
CANADA

PICK HEATERS INC.
730 SOUTH INDIANA AVE.
WEST BEND WI 53095

PICKANDS MATHER LAKE SERVICES
9717 CHILLICOTHE ROAD
KIRTLAND OH 44194

PICKANDS MATHER LAKE SERVICES
9717 CHILLICOTHE ROAD
KIRTLAND OH 44094-9200

PIGMALION ENVIRONMENTAL
5128 EVEREST DRIVE
MISSISSAUGA ON L4W 2R4
CANADA

PILLSBURY WINTHROP SHAW
1540 BROADWAY
NEW YORK NY 10036-4039

PILZ AUTOMATION SAFETY L.P.
7150 COMMERCE BOULEVARD
CANTON MI 48187

PILZ AUTOMATION SAFETY L.P.
PO BOX 673932
DETROIT MI 48267-3932

PINACLE STAINLESS STEEL INC
455 AMBASSADOR DRIVE
MISSISSAUGA ON L5T 2J3
CANADA

PINCHIN
126 QUEEN STREET EAST
SUITE 3
SAULT STE MARIE ON P6A 1Y5
CANADA

PINGATORE TRUCK SERVICE
711 W SPRUCE STREET
SAULT STE MARIE MI 49783

PIONEER CONSTRUCTION INC
845 OLD GOULAIS BAY ROAD
SAULT STE. MARIE ON P6A 5K8
CANADA

PIONEER TRANSFORMER LTD
612 BERNARD STREET
GRANBY QC J2G 8E5
CANADA

PIONEER TRANSFORMER LTD
80 SHERBOURNE STREET, SUITE 306
TORONTO ON M5A 2R1
CANADA

**Entities Against Whom Provisional Relief is Sought**

PIPE & PILING SUPPLY LTD.
36 TOWNS ROAD
TORONTO ON M8Z 1A3
CANADA

PITNEY BOWES
PO BOX 278
ORANGEVILLE ON L9W 2Z7
CANADA

PITNEY BOWES OF CANADA LIMITED
5500 EXPLORER DRIVE
MISSISSAUGA ON L4W 5C7
CANADA

PITNEY BOWES OF CANADA LIMITED
PO BOX 5309
BURLINGTON ON L7R 4T7
CANADA

PITNEYWORKS
PO BOX 280
ORANGEVILLE ON L9W 2Z7
CANADA

PJAX INC.
PO BOX 635746
CINCINNATI OH 45263-6746

PKY FUND CHICAGO II, LLC
ASSET MANAGER, CHICAGO
188 EAST CAPITOL STREET
SUITE 1000
JACKSON MS 39201

PLASTRUCT CANADA INC
4305 SPRINGCREEK RD
VINELAND ON L0R 2C0
CANADA

PLATTCO CORPORATION
07 WHITE STREET
PLATTSBURGH NY 12901-3438

PLATTS
LOCKBOX 848093
DALLAS TX 75207

PLAZA REAL ESTATE GROUP
1015 MADISON AVE, SUITE 501
NEW YORK NY 10075

PLESH INDUSTRIES INC.
12534 EMERSON DRIVE
BRIGHTON MI 48116

PLM CRANES B.V.
SLUISWEG 25, 4794 SW HEIJINGEN
OUDE TONGE  1876AB
NETHERLANDS

PLS LOGISTICS SERVICES
5119 RELIABLE PARKWAY
CHICAGO IL 60686-0051

PMC WATER SYSTEMS SERVICES INC
124 CONNIE CRESCENT, UNIT #9
CONCORD ON L4K 1L7
CANADA

PNEUMATIC INDUSTRIAL EQUIPMENT
5035 TIMBERLEA BLVD.,UNIT 8
MISSISSAUGA ON L4W 2W9
CANADA

PNEUMATIC PRODUCTS CANADA
1415 CALIFORNIA AVENUE
BROCKVILLE ON K6V 7H7
CANADA

PNR RAILWORKS INC.
455 SILVERCREEK PARKWAY NORTH
GUELPH ON N1H 8M7
CANADA

POLAR BEAR EXPRESS
98 LAKEVIEW DRIVE,
SUDBURY ON P3E 2B6
CANADA

POLIFIBRA CANADA (1987) INC.
6 MELANIE DRIVE
BRAMPTON ON L6T 4K9
CANADA

POLLARD HIGHWAY PRODUCTS LTD
21 THIRD CONCESSION
HARROW ON N0R 1G0
CANADA

POLLUTECH ENVIROQUATICS LTD.
704 MARA ST.
POINT EDWARD ON N7V 1X4
CANADA

POLSTEAM SHIPPING COMPANY LIMITED
17, GR. XENOPOULOU
TOTAL SERVICE HOUSE
LIMASSOL  3106
CYPRUS

POLYJOHN CANADA
199 FORESTPLAIN ROAD
ORILLIA ON L3V 6H1
CANADA

POLYMARK MANUFACTURING INC.
2390 WYECROFT ROAD UNIT C-8
OAKVILLE ON L6L 6M8
CANADA

POQUETTE LEASING CO. INC.,
3018 U.S. 131 SOUTH,
PETOSKEY MI 49770

PORPEALIA REPAIRS
972 FIFTH LINE E., RR2
SAULT STE. MARIE ON P6A 5K7
CANADA

POWELL SYSTEMS INC
604 E 9TH ST.
FOWLER IN 47944

Case 14-11730-BLS Doc 40 Filed 07/21/14 Page 110 of 160
Essar Steel Algoma Inc., et al.
Entities Against Whom Provisional Relief is Sought

Page # : 107 of 155                                                                    07/21/2014 11:43:41 AM

POWER ENGINEERING TRAINING
2303 HILL RIDGE CRT.
OAKVILLE ON L6M 3N3
CANADA

POWER FUELS & LUBRICANTS INC.
2667 SECOND LINE WEST
SAULT STE. MARIE ON P6A 6K4
CANADA

POWER FUELS AND LUBRICANTS INC
2667 SECOND LINE WEST
SAULT STE. MARIE ON P6A 5K6
CANADA

POWER SOURCES UNLIMITED, INC.
200 STONEWALL BLVD., STE. 4
WRENTHAM MA 02093-2210

POWERS COAL AND COKE LLC
4807 ROCKSIDE ROAD
SUITE 240
CLEVELAND OH 44131

POYRY MONTREAL INC.
5250 FERRIER, SUITE 700
MONTREAL QC H4P 1L6
CANADA

PRAIRIE WEST TECHNICAL
1108 WEBBWOOD DRIVE
SUDBURY ON P3C 3B7
CANADA

PRAXAIR
PO BOX 400 STATION D
SCARBOROUGH ON M1R 5M1
CANADA

PRAXAIR CANADA INC
1 CITY CENTRE DRIVE, SUITE 1200
MISSISSAUGA ON L5B 1M2
CANADA

PRAXAIR CANADA INC
497 SECOND LINE EAST
SAULT STE. MARIE ON P6B 4K2
CANADA

PRAXAIR SERVICES CANADA T6030
PO BOX 6100 STATION F
TORONTO ON M4Y 2Z2
CANADA

PRAXAIR SERVICES CANADA. INC
1274 LUGAR AVENUE
SARNIA ON N7S 5N5
CANADA

PRCO AMERICA
333 ROUSER RD. SUITE 105
CORAOPOLIS PA 15108

PRE-THINK STRATEGIC
2061 E 4 AVENUE
VANCOUVER BC V5N 1K5
CANADA

PRECISION ROLLS INC.
649 SOUTH SERVICE ROAD
GRIMSBY ON L3M 4H8
CANADA

PRECISION SPECIALIZED DIV. INC
8111 HUNTINGTON ROAD
WOODBRIDGE ON L4H 0S6
CANADA

PREDICTIVE SUCCESS CORPORATION
316 COLBORNE STREET WEST
WHITBY ON L1N 1X3
CANADA

PREISER SCIENTIFIC
94 OLIVER STREET, P.O. BOX 1330
ST. ALBANS WV 25177-1330

PREMIER CORROSION PROTECTION
735 WELLER COURT
OAKVILLE ON L6K 3S9
CANADA

PREMIER FLUID SYSTEMS
4460 HARVESTER ROAD
BURLINGTON ON L7L 4X2
CANADA

PREMIER LANDSCAPING & GARDEN CENTRE
1215 SECOND LINE W.
SAULT STE. MARIE ON P6C 2L9
CANADA

PREMIUM PLUS TOOL REPAIR &AMP;
530 SEAMAN STREET
STONEY CREEK ON L8E 3X7
CANADA

PRESCOR INDUSTRIAL MECHANICAL
700 FINLEY AVENUE, UNIT 3
AJAX ON L1S 3Z2
CANADA

PRESS SHOP AUTOMATION
2040 EAGLE STREET NORTH
CAMBRIDGE ON N3H 4R7
CANADA

PRESTON PHIPPS EQUIPMENT LTD.
171 AMBASSADOR DRIVE, UNIT 12
MISSISSAUGA ON L5T 2J1
CANADA

PRESTON PHIPPS INC
6400 RUE VANDEN ABEELE
ST LAURENT QC H4S 1R9
CANADA

PRESTON PUBLISHING COMPANY
14615 MANCHESTER RD, SUITE 203
BALLWIN MO 63011

PRESTON TRUCKING COMPANY INC
151 EASTON BOULEVARD
PRESTON MD 21655

**Entities Against Whom Provisional Relief is Sought**

PRIBUSIN INC
101 FRESHWAY DR. UNIT 57
ONTARIO ON L4K 1R9
CANADA

PRIESTLY DEMOLITION INC
3200 LLOYDTOWN-AURORA RD
KETTLEBY ON L0G 1J0
CANADA

PRIMARY POWER DESIGNS INC
UNIT 1
205 MACKENZIE AVE
AJAX ON L1S 2G1
CANADA

PRIMAX TECHNOLGIES INC
65 HYMUS BLVD.
POINT CLAIRE QC H9R 1E2
CANADA

PRO FILTRATION
464 WALLACE TERRACE
SAULT STE. MARIE ON P6C 1L3
CANADA

PRO LINE BUCKETS/ANVIL ATTACH
261 HIGHWAY 19
SLAUGHTER LA 70777

PRO NORTH ROOFING & GENERAL
426 SHERBOURNE STREET
SAULT STE. MARIE ON P6C 3X3
CANADA

PRO NORTH ROOFING & GENERAL
428 SHERBOURNE
SAULT STE. MARIE ON P6C 3X3
CANADA

PRO STITCH MFG
495 NOTRE DAME AVE.
SUDBURY ON P3C 5K9
CANADA

PRO-DIRECT INDUSTRIEL
50, SICARD STREET, LOCAL 120
STE-THERESE QC J7E 5R1
CANADA

PRO-LINE MACHINE & REPAIR INC
PO BOX 216
SLAUGHTER LA 70777

PRO-MIC CORPORATION
20135 VALLEY FORGE CIRCLE
KING OF PRUSSIA PA 19406

PROACTIVE LUBE MANAGER INC
P.O. BOX 179
THORSBY AB T0C 2P0

PROAX TECHNOLOGIES LTD
3505 RUE JOHN-PRATT
LAVAL QC H7P 0C9
CANADA

PROCESS & MACHINERY CONTROLS
1038 INDUSTRIAL COURT, SUITE B
SUWANEE GA 30024

PROCESS & STEAM SPECIALTIES
4100 B SLADEVIEW CRESCENT
MISSISSAUGA ON L5L 5Z3
CANADA

PROCESS BARRON
PO BOX 1607-2770 WELBORN ST
PELHAM AL 35124

PROCESS DEVELOPMENT CANADA
202 SOUTH BLAIR STREET, UNIT 13
WHITBY ON L1N 8X9
CANADA

PROCESS GROUP INC
555 CONESTOGA BLVD
CAMBRIDGE ON N1R 7P5
CANADA

PROCESS GROUP INC
555 CONESTOGA BVLD
CAMBRIDGE ON N1R 7P5
CANADA

PROCESS HEATERS INC.
750 OAKDALE ROAD UNIT #58
TORONTO ON M3N 2Z4
CANADA

PROCESS PIPE SUPPORT SYSTEMS
334 ARVIN AVENUE
STONEY CREEK ON L8E 2M4
CANADA

PROCONEX 2010 INC.
16753 HYMUS BLVD.
KIRKLAND QC H9H 3L4
CANADA

PROCONTRACTOR SUPPLY, INC.
P.O. BOX 87
OAKWOOD GA 30566

PROCOR LIMITED
2001 SPEERS ROAD
OAKVILLE ON L6J 5E1
CANADA

PROCOR LIMITED
PO BOX 6191 STATION F
TORONTO ON M4Y 2Z2
CANADA

PRODUCTO DIEMAKERS SUPPLIES
641 CHRISLEA ROAD, UNIT 4
VAUGHNW ON L4L 8A3
CANADA

PROFESSIONAL ACCOUNTING SUPP.
300 SHEPPARD AVE. W.
TORONTO ON M2N 1N5
CANADA

**Entities Against Whom Provisional Relief is Sought**

PROFESSIONAL ENGINEERS ONTARIO
40 SHEPPARD AVENUE WEST, SUITE 101
TORONTO ON M2N 6K9
CANADA

PROFORMANCE GROUP INC.
5080 TIMBERLEA BLVD, SUITE 214
MISSISSAUGA ON L4W 4M2
CANADA

PROGRESS RAIL SERVICES
1600 PROGRESS DR.
ALBERTVILLE AL 35950

PROJECT MANAGEMENT INSTITUTE
1370 DON MILLS ROAD
TORONTO ON M3B 3N7
CANADA

PROMINENT FLUID CONTROLS
490 SOUTHGATE DRIVE
GUELPH ON N1G 4P5
CANADA

PRONORTH TRANSPORTATION
348 BIRCH'S ROAD
NORTH BAY ON P6B 8Z4
CANADA

PROPANE DEPOT
183 GREAT NORTHERN ROAD
SAULT STE. MARI ON P6B 4Z2
CANADA

PROPERTY MASTERS
11 ADMIRAL DRIVE
SAULT STE. MARIE ON P6C 5W2
CANADA

PROSCIENCE INC. TECNIGLAS DIV
92 RAILSIDE ROAD
DON MILLS ON M3A 1A3
CANADA

PROSKAUER ROSE LLP
ELEVEN TIMES SQUARE
NEW YORK NY 10036-8299

PROTECTION CONTROLS, INC.
7317 N. LAWNDALE AVENUE
SKOKIE IL 60076-0287

PROVENT, LLC
PO BOX 223
CONWAY MI 49722

PROVINCIAL DOORS INC.
3057 KINGSWAY
SUDBURY ON P3B 2G5
CANADA

PROVINCIAL-KONECRANES
1040 SUTTON DRIVE, UNIT 1
BURLINGTON ON L7L 6B8
CANADA

PRUFTECHNIK
4406 LOUIS B - MAYER
LAVAL QC H7P 0G1
CANADA

PSC CLEANING SYSTEMS INC.
3300 STEELES AVE. WEST
CONCORD ON L4K 2Y4
CANADA

PSI PROLEW INC
UNIT 1 3770 A LAIRD ROAD
MISSISSAUGA ON L5L 0A7
CANADA

PSI PROLEW INC.
163 LABROSSE
POINTE CLAIRE QC H9R 1A3
CANADA

PSYSTEME PROCESS - AUTOMATION
GEORG - HALLMAIER - STRASSE 6
MUNICH 81369
GERMANY

PUBLIC SERVICES HEALTH AND
4950 YONGE STREET, SUITE 902
NORTH YORK ON M2N 6K1
CANADA

PUBLICATIONS ONTARIO
161 ELGIN STREET
OTTAWA ON K2P 2K1
CANADA

PUBLICATIONS ONTARIO
50 GROSVENOR STREET
TORONTO ON M7A 1N8
CANADA

PUC SERVICES INC.
PO BOX 9000, 500 SECOND LINE EAST
SAULT STE. MARIE ON P6A 6P2
CANADA

PUMPING SOLUTIONS INC
2850 WEST 139TH STREET
BLUE ISLAND IL 60406

PUMPING SOLUTIONS INC
9960 191ST ST
MOKENA IL 60448

PURCHASING MANAGEMENT ASSOC.
1 DUNDAS STREET WEST
TORONTO ON M5G 1Z3
CANADA

PURCHEX EXPRESS
PO BOX 2503 STN
SUDBURY ON P3A 4S9
CANADA

PURE H2O
46 NORTH RIDGE ROAD
SAULT STE. MARIE ON P6B 5V9
CANADA

PUROLATOR COURIER
PO BOX 1100
ETOBICOKE ON M9C 5K2
CANADA

PUROLATOR INC (FREIGHT DIV)
5995 AVEBURY ROAD, 3RD FLOOR
MISSISSAUGA ON L5R 3T8
CANADA

PURTHER RECYCLING INC.
3001 W BIG BEAVER ROAD
TROY MI 48084

PURVIS MARINE LTD
1 PIM STREET
SAULT STE. MARIE ON P6A 3G3
CANADA

PUYANG REFRACTORIES GROUP, LTD
333 ROUSER RD. SUITE 105
CORAOPOLIS PA 15108

PYLON ELECTRONICS INC.
147 COLONNADE ROAD
OTTAWA ON K2E 7L9
CANADA

Q I P EQUIPMENT LTD
5100 SOUTH SERVICE ROAD
BURLINGTON ON L7L 6A5
CANADA

QDATA
6 SHIELDS COURT, UNIT 105
MARKHAM ON L3R 4S1
CANADA

QIP EQUIPMENT LTD
179 BRUNSWICK BLVD
POINTE-CLAIRE QC H9R 5N2
CANADA

QMI WORLD HEADQUARTERS
20 CARLSON COURT, SUITE 100
TORONTO ON M9W 7K6
CANADA

QUAD ENGINEERING
75 SCARSDALE ROAD
TORONTO ON M3B 2R2
CANADA

QUAKER CHEMICAL CORPORATION
1 QUAKER PARK
CONSHOHOCKEN PA 19428-0809

QUAKER CHEMICAL CORPORATION
4040 PAYSPHERE CIRCLE
CHICAGO IL 60674

QUALITROL COMPANY LLC
1385 FAIRPORT RD
FAIRPORT NY 14450

QUALITY AIR MANAGEMENT
240 CAMILLE CRESCENT
WATERLOO ON N2K 3B7
CANADA

QUALITY CARRIERS INC.
PO BOX 11239
STATION CENTRE-VILLE QC H3C 5G9
CANADA

QUALITY INN - BAY FRONT
180 BAY STREET
SAULT STE. MARIE ON P6A 6S2
CANADA

QUALITY MACHINE PROTECTION
170 BORDEN AVE. SOUTH
KITCHENER ON N2E 3R7
CANADA

QUALITY MACHINE PROTECTION
221 OTTAWA STREET NORTH
KITCHENER ON N2H 3K9
CANADA

QUALITY MANAGEMENT INSTITUTE
20 CARLSON COURT, SUITE 100
TORONTO ON M9W 7K6
CANADA

QUALITY NDE
164 ST. JEAN BAPTISTE
MERCIER QC J6R 2C2
CANADA

QUALITY NDE LTD.
276 SHELDON DRIVE, UNIT # 3
CAMBRIDGE ON N1T 1A3
CANADA

QUALITY VALVE REPAIR INC
1635 MORRISON ROAD
RR# 1
CAMBRIDGE ON N1R 5S2
CANADA

QUATTRA SCS LTD.
272 ALBERT STREET EAST
SAULT STE. MARIE ON P6A 2J4
CANADA

QUEST SOFTWARE
PO BOX 57066
IRVINE CA 92619-9998

QUEST SOFTWARE
260 KING ST EAST, SUITE 400
TORONTO ON M5A 4L5
CANADA

QUICKDRAFT
1525 PERRY DR S.W.
CANTON OH 44710

QUICKSERVE EMPLOYMENT INC.
2885 JANE STREET, UNIT 8
DOWNSVIEW ON M3N 1J5
CANADA

QUINDAR PRODUCTS LTD.
2600 ARGENTIA ROAD, UNIT 10
MISSISSAUGA ON L5N 5V4
CANADA

R & M FLUID POWER INC
7953 SOUTHERN BLVD.
YOUNGSTOWN OH 44512

R & R EXPEDITERS INC
PO BOX 1083
BRANTFORD ON N3T 5S7
CANADA

R CHARLEBOIS TRANSPORT
675 PRINCIPALE/BOITE 92
STE ANNE DE PRESCOTT ON K0B 1M0
CANADA

R G SHELLEY LIMITED
41 COLDWATER ROAD
NORTH YORK ON M3B 1Y8
CANADA

R L BALCONI COMPANY
1900 US 41 WEST
ISHPEMING MI 49849

R MONDOR TRANSPORT
6700, CHEMIN SAINT-FRANCOIS
SAINT-LAURENT ON H4S 1B7
CANADA

R R MONDOR INC
6700 CHEMIN SAINT-FRANCOIS
VILLE ST-LAURENT ON H4S 1B7
CANADA

R&J TRUCKING INC.
8063 SOUTHERN BLVD.
BOARDMAN OH 44512

R&M RENTALS
110 LALONDE AVE.
SAULT STE. MARIE ON P6B 5R6
CANADA

R&S STEEL
11310 WEST LITTLE YORK
HOUSTON TX 77041

R.F. CONTRACTING
116 INDUSTRIAL PARK CRESCENT
SAULT STE. MARIE ON P6B 5P2
CANADA

R.P. ADAMS
225 EAST PARK DRIVE
TONAWANDA NY 14150

RACCO ROOFING INDUSTRIAL
710 NORAH CRESENT
THUNDER BAY ON P7C 4T8
CANADA

RACO INTERNATIONAL INC.
3350 INDUSTRIAL BLVD.
BETHEL PARK PA 15102

RAD CON INC
13001 ATHENS AVE, SUITE 300
LAKEWOOD OH 44107

RADIAMETRICS TECHNOLOGIES
1313 G STREET
LORAIN OH 44052

RADIOMETRIC SERVICES & INSTR.
4507 METROPOLITAN COURT UNIT J
FREDERICK MD 21704

RADIOMETRIC SERVICES & INSTR.
PO BOX 637
BUCKEYSTOWN MD 21717-0637

RADWELL INTERNATIONAL
1100 SOUTH SERVICE ROAD
STONEY CREEK ON L8E 0C5
CANADA

RADWELL INTERNATIONAL INC.
111 MOUNT HOLLY BYPASS
LUMBERTON NJ 08048

RAGLAN INDUSTRIES
5151 SIMCOE ST. NORTH
OSHAWA ON L1H 7K4
CANADA

RAIL ACTION
152 NOTRE-DAME E., STE 500
MONTREAL QC H2Y 3P6
CANADA

RAIL DIRECT INC.
6580  VANDEN ABEELE ST.
ST LAURENT QC H4S 1Y3
CANADA

RAIL TRAN SERVICES INC
36 GORDON COLLINS DRIVE
GORMLEY ON L0H 1G0
CANADA

RAILCARE INC
400 LONGWOOD ROAD SOUTH
HAMILTON ON L8P 4Z3
CANADA

RAILING CORPORATION
7001 WESTON PARKWAY, SUITE 200
CARY NC 27513-5157

RAILINC CORPORATION
PO BOX 79860
BALTIMORE MD 21279-0860

**Entities Against Whom Provisional Relief is Sought**

RAINBOW CONCRETE INDUSTRIES
2477 MALEY DRIVE
SUDBURY ON P3A 4R7
CANADA

RAINONE CONSTRUCTION (2007) LTD
713 CARMEN'S WAY-PO BX 640
SAULT STE. MARIE ON P6A 5N2
CANADA

RAINONE CONSTRUCTION LIMITED
487 GRAN STREET
SAULT STE MARIE ON P6A 5N2
CANADA

RAINONE SERVICES
41 THIRD LINE WEST
SAULT STE MARIE ON P6A 5R4
CANADA

RAKER HYDRAULICS
1155 PEOPLES ROAD
SAULT STE. MARIE ON P6C 3W4
CANADA

RAKESH PANCHAL
164 KENNEVALE DRIVE
NEPEAN ON K2J 0C2
CANADA

RAKOWSKI CARTAGE & WRECKING LT
775 PLINQUET ST
WINNIPEG MB R2J 0G3
CANADA

RAM IRON & METAL INC.
60 ASHWARREN ROAD
TORONTO ON M3J 1Z5
CANADA

RAMSEY INDUSTRIAL LIMITED
807 WESTMOUNT AVENUE.
SUDBURY ON P3A 1C3
CANADA

RANGE ROCKS & MINERALS
443 HIGHLAND DR.
HIBBING MN 55746

RAPID GEAR
1596 STRASBURG ROAD
KITCHENER ON N2R 1E9
CANADA

RASTALL MINE SUPPLY LTD
268 HEMLOCK STREET
SUDBURY ON P3C 1H9
CANADA

RAWLINSON MOVING & STORAGE LTD.
1024 WESTPORT CRESCENT
MISSISSAUGA ON L5T 1G1
CANADA

RBC DEXIA GLOBAL SERVICES
155 WELLINGTON STREET WEST, 20TH FLOOR
TORONTO ON M5V 3K7
CANADA

RBC DOMINION SECURITIES
200 BAY ST. P.O. BOX 50
TORONTO ON M5J 2W7
CANADA

RBC LIFE INSURANCE COMPANY
PO BOX 1800, STN 'B'
MISSISSAUGA ON L4Y 3W6
CANADA

RCC ELECTRONICS
30 MOYAL COURT
CONCORD ON L4K 4R8
CANADA

RCP INC.
2891 LANGSTAFF ROAD
CONCORD ON L4K 4Z2
CANADA

RCT
27739 HAVELOCK STREET
KERWOOD ON N0M 2B0
CANADA

RECEIVER GENERAL
CANADA REVENUE AGENCY
WINNIPEG TAX CTR, RCA UNIT
WINNIPEG MB R3C 3M2
CANADA

RECEIVER GENERAL
PO BOX 6000
SHAWINIGAN-SUD QC G9N 7W2
CANADA

RECEIVER GENERAL FOR CANADA
CANADA REVENUE AGENCY TAX CENTRE
P.O. BOX 6000 STN MAIN
SHAWINIGAN-SUD QC G9N 7W2
CANADA

RECEIVER GENERAL FOR CANADA
120 PARKDALE AVE
OTTAWA ON K1A 9Z9
CANADA

RECEIVER GENERAL FOR CANADA
183 LONGWOOD ROAD SOUTH
HAMILTON ON L8P 0A5
CANADA

RECEIVER GENERAL FOR CANADA
498B - 615 BOOTH ST
OTTAWA ON K1A 0E9
CANADA

RECEIVER GENERAL FOR CANADA
568 BOOTH STREET
OTTAWA ON K1A 0G1
CANADA

RECEIVER GENERAL FOR CANADA
875 HERON ROAD
OTTAWA ON K1A 1B1
CANADA

RECEIVER GENERAL FOR CANADA
ALS FINANCIAL CENTRE
POSTAL STN D, BOX 2330
OTTAWA ON K1P 6K1
CANADA

RECEIVER GENERAL FOR CANADA
HEALTH CANADA, RM B350,
OTTAWA ON K1A 0K9
CANADA

RECEIVER GENERAL FOR CANADA
PO BOX 1046 STN 'B'
OTTAWA ON K1P 5S9
CANADA

RECEIVER GENERAL FOR CANADA
R.H. COATS BUILDING, 6TH FLR
OTTAWA ON K1A 0T6
CANADA

RECEIVER GENERAL FOR CANADA (CUSTOM
INTERNATIONAL BRIDGE PLAZA
SAULT STE. MARI ON P6A 7B4
CANADA

RECIEVER GENERAL FOR CANADA
498B - 615 BOOTH ST
OTTAWA ON K1A 0E9
CANADA

RECOURSE COMMUNICATIONS INC.
550 HERITAGE DRIVE, SUITE 200
JUPITER FL 33457

RECTOR MACHINE WORKS LTD
190 SACKVILLE RD
SAULT STE. MARIE ON P6B 4T6
CANADA

RED BUD INDUSTRIES
200 B & E INDUSTRIAL DRIVE
RED BUD IL 62278-2198

RED CAP TRANSPORTATION INC.
1725 MILLER ROAD
DEARBORN MI 48120

RED ROCK TECHNOLOGIES INC
206 W. JULIE DRIVE,
SUITE 2,
TAMPA AZ 85283-2895

RED SEAL ELECTRIC CO.
3835 WEST 150TH STREET
CLEVELAND OH 44111-5891

RED STAR ELECTRIC LTD.
309 FIFTH LINE EAST
SAULT STE. MARIE ON P6A 5K8
CANADA

REDIEHS FREIGHT LINES INC.
1201 MARINE VIEW STREET
PORTAGE IN 46368

REFERENCE METALS CO. INC.
100 OLD POND ROAD
BRIDGEVILLE PA 15017

REFRACTORIES PLUS INC.
1237 NORTH SHORE BLVD., UNIT 104
BURLINGTON ON L7S 2H8
CANADA

REGAL PHOTO PRODUCTS INC.
2769 SOUTH 34TH STREET
MILWAUKEE WI 53215

REGHOLD CORPORATION
987 GREAT NORTHERN ROAD
SAULT STE. MARIE ON P6A 5K7
CANADA

REICHARD INDUSTRIES INC
338 SOUTH MAIN ST.
COLUMBIANA OH 44408

REICHKITZER TRANSPORTATION INC
43436 JESS AVENUE
HARRIS MN 55032

REINHAUSEN CANADA INC
3755 PLACE JAVA SUITE 180
BROSSARD QC J4Y 0E4
CANADA

REINHAUSEN MANUFACTURING INC.
2549 NORTH 9TH AVENUE
HUMBOLDT TN 38343

RELIABLE INDUSTRIAL SUPPLY
345 REGENT STREET
SUDBURY ON P3C 4E1
CANADA

RELIABLE MAINTENANCE PRODUCTS
345 REGENT STREET
SUDBURY ON P3C 4E1
CANADA

RELIABLE RADIATOR SERVICE LTD
353 WELLINGTON STREET WEST
SAULT STE. MARIE ON P6A 1H9
CANADA

REMATECH INDUSTRIES INC
777 MARTINDALE ROAD
SUDBURY ON P3E 4H6
CANADA

RENNILLO DEPOSITION &
1301 EAST NINTH STREET
CLEVELAND OH 44114

RENOWN ELECTRIC MOTORS & REPAIR
99 ORTONA COURT
VAUGHAN ON L4K 3M3
CANADA

REPEAT RENTALS LIMITED
165 NORTHERN AVE EAST
SAULT STE. MARIE ON P6B 4H8
CANADA

**Entities Against Whom Provisional Relief is Sought**

REPUBLIC TRANSPORTATION
1861 WEST WASHINGTON ST.
GREENVILLE SC 29601

REPUBLIC TRANSPORTATION
200 E. BROAD STREET
GREENVILLE SC 29601

RESCO CANADA INC.
100 MAIN STREET
HAWKESBURY ON K6A 1A3
CANADA

RESCO CANADA INC.
265 BLVD. D'ANJOU
BUREAU 106
CHÂTEAUGUAY QC J6J 5J9
CANADA

RESCO CANADA INC..
PO BOX 522
SUCC. PLACE DÂ€™ARMES
MONTREAL QC H2Y 3H3
CANADA

RESEARCH & CONSULTING GROUP AG
GWATTSTRASSE 1
PFAFFIKON  880
SWITZERLAND

RESEARCH IN MOTION
295 PHILLIP STREET
KITCHENER ON N2L 3W8
CANADA

RESERVE MARINE TERMINALS
11600 SOUTH BURLEY AVENUE
CHICAGO IL 60817

RESOLUTION INPLANT SERVICES
1244 SPEERS ROAD, UNIT 15
OAKVILLE ON L6L 2X4
CANADA

REUNING-MCKIM INC
P.O. BOX 188
SAXONBURG PA 16056-0188

REYCO AUTOMOTIVE & IND SUPPLY
647 MACDONALD AVE
SAULT STE. MARIE ON P6B 1J4
CANADA

REYNOLDS TRUCKING CO
6141 E 4TH PL
TULSA OK 74112

RG SPEED CONTROL DEVICES LTD.
643 CHRISLEA ROAD, UNIT 5
WOODBRIDGE ON L4L 8A3
CANADA

RHEEM
440 VICTORIA AVENUE
HAMILTON ON L8L 8K1

RHI CANADA INC
4355 FAIRVIEW STREET
BURLINGTON ON L7L 2A4
CANADA

RHI CANADA INC.
4205 FAIRVIEW
BURLINGTON ON L7L 2A4
CANADA

RIBBON TECHNOLOGY CORPORATION
P.O. BOX 30758
GAHANNA OH 43230

RICE LAKE WEIGHING SYSTEMS INC
231 W COLEMAN STREET
RICE LAKE WI 54868

RICHARDS-WILCOX CUSTOM
600 FERGUSON AVE., NORTH
HAMILTON ON L8L 4Z9
CANADA

RICHARDS-WILCOX CUSTOM
PO BOX 69 LCD 1
HAMILTON ON L8L 7T5
CANADA

RICHARDS-WILCOX MATERIALS
1290 BLUNDELL RD #5
MISSISSAUGA ON L4Y 1M5
CANADA

RICHMOND LOGISTIQUE INC.
675, LEMIRE BOULEVARD WEST
DRUMMONDVILLE QC J2B 8A9
CANADA

RICHWAY TRANSPORTATION SERVICES INC
8500 CLINTON GATE 1
HOUSTON TX 77029

RICK WILSON
42 SOUTH MARKET ST
SAULT STE. MARIE ON P6A 5G4
CANADA

RIDOUT & MAYBEE LLP (OTTAWA)
150 METCALFE STREET, 19TH FLOOR
OTTAWA ON K2P 1P1
CANADA

RIDOUT & MAYBEE LLP (TORONTO)
225 KING STREET WEST
TORONTO ON M5V 3M2
CANADA

RIDOUT MAYBEE LLP
100 MURRAY STREET, 4TH FLOOR
OTTAWA ON K1N 0A1
CANADA

RIGGS ENGINEERING LTD
1240 COMMISSIONERS RD
LONDON ON N6K 1C7
CANADA

RIMINI STREET INC.
6601 KOLL CENTER PARKWAY
PLEASANTON CA 94566

RIMINI STREET, INC.
55 ALMADEN BOULEVARD
SAN JOSE CA 95113

RIMS CORP
1818 BURLINGTON STREET EAST
HAMILTON ON L8H 3L4
CANADA

RIMS WINDSOR
1961 SOUTH MIDDLE RD
SOUTH WOODSLEE ON N0R 0K0
CANADA

RITCHEY SUPPLY LTD.
1036 MATHESON BLVD., EAST
MISSISSAUGA ON L4W 2T9
CANADA

RIUNITI HALLS
1324 GREAT NORTHERN ROAD
SAULT STE. MARIE ON P6A 5K7
CANADA

RIVER NORTH METALS LLC
1 EAST DELAWARE
CHICAGO IL 60611

RIVER TOWN IRONWORKS, INC
38043 INDUSTRIAL BLVD
PRAIRIE DU CHIEN ON R3R 2R0
CANADA

RIVERFRONT RESTAURANT
64 MILLCREEK DRIVE
SAULT STE. MARIE ON P6B 6H7
CANADA

RIVERSEDGE DEVELOPMENTS INC
O/A HURON STREET PROPERTIES
2319839 ONTARIO INC
ONTARIO ON N4G 4H1
CANADA

RIVERSIDE REFRACTORIES CDA LTD
16 HAWK STREET
NANTICOKE ON N0A 1L0
CANADA

RJ CORMAN DERAILMENT SERVICES
PO BOX 770
NICHOLASVILLE KY 40340

RK MAGNETICS INC.
1632 BURLINGTON ST. E.
ONTARIO ON L8H 3L3
CANADA

RMT EQUIPMENT
370 LABELLE BLVD
LAVAL QC H7P 2P1

RO-VON STEEL LTD
465 SECOND LINE EAST
SAULT STE. MARIE ON P6B 4K2
CANADA

ROBCO INC
281 AMBASSADOR DRIVE
MISSISSAUGA ON L5T 2J3
CANADA

ROBCO INC
7200 PATRICK STREET
LASALLE QC H8N 2W7
CANADA

ROBERT CALDWELL HAULAGE
602 QUEEN STREET EAST
SAULT STE. MARIE ON P6A 2A4
CANADA

ROBERT W. CRANDALL
PO BOX 165
JACKSON NH 03846

ROBERTA BONDAR FOUNDATION
20 AVOCA AVENUE, SUITE 806
TORONTO ON M4T 2B8
CANADA

ROBERTS EXPRESS
PO BOX 371627
PITTSBURGH PA 15251-7627

ROBINSON INDUSTRIES INC
PO BOX 371567M
PITTSBURGH PA 15251-7567

ROBINSON INDUSTRIES INC.
400 ROBINSON DRIVE
ZELIENOPLE PA 16063-0100

ROBINSON TRANSPORT LTD
191 WALKER RD
HARROW ON N0R 1G0
CANADA

ROCK RIVER CARTAGE INC
PO BOX 430
ROCK FALLS IL 61071

ROCKTON TRANSPORT
1004 HWY #8 RR #1
DUNDAS ON L9H 5E1
CANADA

RODAN ENERGY SOLUTIONS INC
165 MATHESON BLVD. EAST UNIT 6
MISSISSAUGA ON L4Z 3K2
CANADA

ROGERS CARTAGE CO
PO BOX 78662
MILWAUKEE WI 53278-0662

**Entities Against Whom Provisional Relief is Sought**

ROGERS COMMUNICATION INC.
975 MCKEOWN AVE
NORTH BAY ON P1B 9P2
CANADA

ROGERS COMMUNICATIONS INC.
PO BOX 9100
DON MILLS ON M3C 3P9
CANADA

ROGERS EQUIPMENT SALES INC.
690 SAWMILL RD
DURANGO CO 81301

ROLL & HOLD WAREHOUSING
135 SOUTH LA SALLE DEPT 2070
CHICAGO IL 60674-2070

ROLL FORM GROUP
950 INDUSTRIAL RD
CAMBRIDGE ON N3H 4W1
CANADA

ROLL FORM GROUP
SUITE 100 - 6701 FINANCIAL DR
MISSISSAUGA ON L5N 7J7
CANADA

ROMATEC
1173 MICHENER, UNIT# 1
SARNIA ON N7S 5G5
CANADA

ROMATEC
9485 TRANSCANADA
MONTREAL QC H4S 1V3
CANADA

ROME'S INDEPENDENT GROCER
44 GREAT NORTHERN ROAD
SAULT STE. MARI ON P6B 4Y5
CANADA

ROME'S YIG HOLY SMOKES
44 GREAT NORTHERN ROAD
SAULT STE. MARIE ON P6A 2B4
CANADA

ROMI MACHINE TOOLS
1845 AIRPORT EXCHANGE BLVD.
ERLANGER KY 41018

RONSCO INC
1440 OUEST RUE STE-CATHERINE
MONTREAL QC H3G 1R8
CANADA

ROOLZ VENDING
580 LAKE STREET
SAULT STE. MARIE ON P6B 3L2
CANADA

ROSER TECHNOLOGIES INC. RTI
701 E. SPRING ST.
TITUSVILLE PA 16354

ROSS ENERGY GROUP
120 LARCH STREET
SUDBURY ON P3E 1C2
CANADA

ROTALEC GROUP, INC
900, RUE MCCAFFREY
ST-LAURENT QC H4T 2C7
CANADA

ROTALEC INC.
177 BLOSSOM AVE. EAST, UNIT A
BRANTFORD ON N3T 5L9
CANADA

ROTARY CLUB OF SAULT STE MARIE
364 QUEEN STREET EAST
SAULT STE. MARI ON P6A 1Z1
CANADA

ROTARY CLUB OF SAULT STE.
PO BOX 272
SAULT STE. MARIE ON P6A 5L8
CANADA

ROTATOR PRODUCTS LIMITED
101 INNOVATION DRIVE UNIT #8
WOODBRIDGE ON L4H 0S3
CANADA

ROTEK INC
PO BOX 71-4436
COLUMBUS OH 43271-4436

ROTEK INCORPORATED
1400 S. CHILLICOTHE RD.
AURORA OH 44202

ROTORK CONTROLS (CANADA) LTD
PO BOX 8981 STATION A
TORONTO ON M5W 2C5
CANADA

ROTORK CONTROLS (CANADA) LTD.
2850 ARGENTIA ROAD UNIT #4
MISSISSAUGA ON L5N 3L8
CANADA

ROTUNDA INDUSTRIES LLC
3116 HIGHWAY 109 NORTH
LEBANON TN 37090

ROWAN WILLIAMS DAVIES & IRWIN
650 WOODLAWN ROAD WEST
GUELPH ON N1K 1B8
CANADA

ROWSWELL & ASSOC ENGINEERS
100 BRUCE STREET, SUITE 6
SAULT STE. MARIE ON P6A 2X5
CANADA

ROWSWELL & MOSS (RMI) INC
100 BRUCE STREET, SUITE 6
SAULT STE. MARIE ON P6A 2X5
CANADA

**Entities Against Whom Provisional Relief is Sought**

ROYAL TIRE SERVICE
55 BLACK ROAD
SAULT STE. MARIE ON P6B 0A3
CANADA

ROYAL TRUST CORP. OF CANADA
155 WELLINGTON STREET WEST, 20TH FLOOR
TORONTO ON M5V 3K7
CANADA

RRS TRANSPORT INC.
19839 98TH AVENUE
LANGLEY BC V3A 4P8
CANADA

RS MATCO INC
527 S. MAIN ST.
SELECT AN OPTION NC 28129

RSI LOGISTICS, INC.
950 WEST VALLEY FORGE ROAD
KING OF PRUSSIA PA 19406

RUD CHAIN INC.
1300 STONEY POINT ROAD S.W.
CEDAR RAPIDS IA 52408-8145

RUD CHAIN INC.
PO BOX 367
HIAWATHA IA 52233

RUDI KOVACKO & ASSOCIATES
1197 FEWSTER DRIVE, UNIT A
MISSISSAUGA ON L4W 1A2
CANADA

RUGGED AIR LIMITED
710 NORAH CRESCENT
THUNDER BAY ON P7C 4T8
CANADA

RUGGEDCOM
300 APPLEWOOD CRES., UNIT #1
CONCORD ON L4K 5C7
CANADA

RUN THE GREAT LAKES
293 BAY STREET
SAULT STE. MARI ON P6A 1X3
CANADA

RUSCIO MASONRY AND CONSTRUCTION LTD
1085 MCNABB STREET
SAULT STE. MARIE ON P6B 2A1
CANADA

RUSH MACHINERY INC
4761 ROUTE 364
RUSHVILLE NY 14544

RUSSEL METALS
24 NICHOLAS BEAVER ROAD
ABERFOYLE ON N1H 6H9
CANADA

RUSSEL METALS INC.
1900 MINNESOTA COURT # 210
MISSISSAUGA ON L5N 3C9
CANADA

RUSSEL METALS INC.
5724 - 40TH STREET S.E
CALGARY AB T2C 2A1
CANADA

RUSSELL FOOD EQUIPMENT LTD
14 QUEEN STREET WEST
SAULT STE. MARIE ON P6A 1A2
CANADA

RUSSO CANADA ULC DBA RCT
PO BOX 2623
POSTAL STATION A
TORONTO ON M5W 2N7
CANADA

RWDI AIR INC.
650 WOODLAWN ROAD WEST
GUELPH ON N1K 1B8
CANADA

RYAN COMPANIES US, INC.
50 SOUTH TENTH STREET, SUITE 300
MINNEAPOLIS MN 55403-2012

RYAN'S NOTES
629 FIFTH AVE., SUITE 14
PELHAM NY 10803-1251

RYBA MARINE CONSTRUCTION CO.
520 N. MAIN STREET, SUITE 301
CHEBOYGAN MI 49721-0265

RYCTON INDUSTRIAL PRODUCTS
189 WALNUT STREET
SAULT STE. MARIE ON P6B 2G2
CANADA

RYERSON
725 FINANCIAL DRIVE
BRAMPTON ON L6Y 5P4
CANADA

RYERSON CANADA INC.
PO BOX 10137 STA
TORONTO ON M5W 2B1
CANADA

S P KINNEY ENGINEERS INC
143 FIRST AVENUE
CARNEGIE PA 15106-0445

S&C ELECTRIC CANADA INC.
90 BELFIELD ROAD
TORONTO ON M9W 1G4
CANADA

S&T ELECTRICAL CONTRACTORS LTD
158 SACKVILLE ROAD
SAULT STE. MARIE ON P6B 4T6
CANADA

**Entities Against Whom Provisional Relief is Sought**

S. & T. INDUSTRIAL INC.
158 SACKVILLE ROAD
SAULT STE MARIE ON P6B 4T6
CANADA

S. MARTIN CARTAGE INC.
390 DEWITT ROAD, UNIT 4
STONEY CREEK ON L8E 4P6
CANADA

S. S. WHITE INC.
151 OLD NEW BRUNSWICK ROAD
PISCATAWAY NJ 08854-3761

S.A.S. TECHNICAL SERVICES LTD.
4151 MORRIS DR., UNITS 5 & 6
BURLINGTON ON L7L 5L5
CANADA

S.K. BRALY MACHINERY INC.
PO BOX 1155 STATION B
MISSISSAUGA ON L4Y 3W4
CANADA

S2 LOGISTIX SOLUTIONS
J9/13 RAJOURI GARDEN
NEW DELHI 110027
INDIA

SAF DRIVES INC.
18 NEVILLE ST, UNIT C
NEW HAMBURG ON N3A 4G7
CANADA

SAFE & SOUND
360 SECOND LINE EAST
SAULT STE. MARIE ON P6B 4J9
CANADA

SAFE WORKPLACE PROMOTION
300-5110 CREEKBANK ROAD
MISSISSAUGA ON L4W 0A1
CANADA

SAFETY-KLEEN CANADA INC.
4633 REGIONAL RD #15
CHELMSFORD ON P0M 1L0
CANADA

SAFETY-KLEEN CANADA, INC.
PO BOX 15221 STA
TORONTO ON M5W 1C1
CANADA

SAGADORE CRANES & EQUIPMENT
525 WINDMILL ROAD
DARTMOUTH NS B3B 1B4
CANADA

SAI GLOBAL
20 CARLSON COURT, SUITE 200
TORONTO ON M9W 7K6
CANADA

SAINT-GOBAIN ADVANCED CERAMICS
55 HILLVIEW AVENUE
LATROBE PA 15650

SAINT-GOBAIN CERAMICS - PAKCO INC
PO BOX 5012
NEW YORK NY 10087-5012

SALRON EQUIPMENT INC
292 NORTHERN AVENUE EAST
SAULT STE MARIE ON P6B 6H3
CANADA

SALTSPRING SOFTWARE INC
347 NEPTUNE CRESCENT
LONDON ON N6M 1A9
CANADA

SALVATION ARMY ADDICTIONS AND
146 LARCH STREET
SUDBURY ON P3E 1C2
CANADA

SAM AMERICAS INC.
3555 GILCHRIST RD
MOGADORE OH 44260

SAMUEL AND SON COMPANY
20001 SHERWOOD AVENUE
DETROIT MI 48234

SAMUEL COIL PROCESSING
PO BOX 9563 STATION M
CALGARY AB T2P 5L5
CANADA

SAMUEL COIL PROCESSING FREIGHT
PO BOX 9563 STATION M
CALGARY AB T2P 5L5
CANADA

SAMUEL FLAT ROLLED PROCESSING - OP
PO BOX 57476, STN A
TORONTO ON M5W 5M5
CANADA

SAMUEL METAL BLANKING - OP
546 ELGIN STREET
BRANTFORD ON N3S 7P8
CANADA

SAMUEL PLATE PROCESSING
12 TEAL AVENUE
STONEY CREEK ON L8G 4M8
CANADA

SAMUEL PLATE SALES
12 TEALE AVE, PO BOX 9930
STONEY CREEK ON L8G 4M8
CANADA

SAMUEL PLATE SALES
2253 LASALLE BLVD.
SUDBURY ON P3A 2A9
CANADA

SAMUEL SPECIALITY METALS
2360 DIXIE ROAD
MISSISSAUGA ON L4Y 1Z7
CANADA

SAMUEL, SON & CO. LIMITED
PO BOX 57476 STN
TORONTO ON M5W 5M5
CANADA

SAMUEL-ACME STRAPPING SYSTEMS
2370 DIXIE ROAD
MISSISSAUGA ON L4Y 1Z4
CANADA

SANDRA HADDAD & ASSOCIATES INC
124 CEDAR STREET, SUITE 107
SUDBURY ON P3E 1B4
CANADA

SANDRIN SERVICES INC.
150 EXMOUTH ST.
SARNIA ON N7T 5M3
CANADA

SANDS CANADA
300 CENTRAL AVE W BOX 1752
BROCKVILLE ON K6V 6K8
CANADA

SANDY COOKE CONSULTING INC.
4 CHADWICK DRIVE
AJAX ON L1S 5W6
CANADA

SANEXEN ENVIRONMENTAL SERVICES
1471 LIONEL-BOULET SUITE 32
VARENNES QC J3X 1P7
CANADA

SANI GEAR
107 MANITOU DR. UNIT 8
KITCHENER ON N2C 1L4
CANADA

SAP CANADA INC
4120 YONGE STREET, SUITE 600
TORONTO ON M2P 2B8
CANADA

SARA INTERNATIONAL LIMITED
SARA HOUSE, B-8, SECTOR 4
NOIDA  201301
INDIA

SARCLAD (NORTH AMERICA) L.P.
30 SOUTH LINDEN STREET
DUQUESNE PA 15110

SARNIA INSULATION SUPPLY LTD
1000 MARTIN GROVE ROAD
TORONTO ON M9W 4V8
CANADA

SARNIA INSULATION SUPPLY LTD
824 PHILLIP STREET
SARNIA ON N7T 1Z6

SATCOM DIRECT COMMUNICATIONS
PO BOX 372667
SATELLITE BEACH FL 32937-2667

SATURN MACHINE & WELDING CO
HIGHWAY 60 W STURGIS AIRPORT
STURGIS KY 42459

SAULT AREA HOSPITAL
750 GREAT NORTHERN ROAD
SAULT STE. MARI ON P6B 0A8
CANADA

SAULT COLLEGE
443 NORTHERN AVENUE
SAULT STE. MARIE ON P6B 4J3
CANADA

SAULT COLLEGE OF APPLIED ARTS
443 NORTHERN AVENUE
SAULT STE. MARIE ON P6B 4J3
CANADA

SAULT COMMUNITY CAREER CENTRE
503 QUEEN STREET EAST
SAULT STE MARIE ON P6A 2A2
CANADA

SAULT CUSTOMS BROKERAGE LTD.
550 QUEEN STREET W
SAULT STE. MARIE ON P6A 1A6
CANADA

SAULT MULTI MODAL INC.
530 CATHCART STREET
SAULT STE. MARIE ON P6A 1G2
CANADA

SAULT PHYSIOTHERAPY CENTRE
451 QUEEN STREET EAST, SUITE 200
SAULT STE. MARI ON P6A 5L2
CANADA

SAULT RAPID REPAIR
1496 WELLINGTON STREET EAST
SAULT STE. MARIE ON P6A 2R1
CANADA

SAULT STE MARIE CHAMBER OF COMMERCE
489 BAY STREET
SAULT STE. MARI ON P6A 1X6
CANADA

SAULT STE MARIE DISPOSAL
815A GREAT NORTHERN ROAD
SAULT STE MARIE ON P6A 5K7
CANADA

SAULT STE MARIE POLICE SERVICE
580 2ND LINE EAST
SAULT STE. MARI ON P6A 5L6
CANADA

SAULT STE MARIE REGION
1100 FIFTH LINE EAST
SAULT STE. MARIE ON P6A 5K7
CANADA

SAULT STE. MARIE & DISTRICT
240 MCNABB STREET
SAULT STE. MARI ON P6B 1Y5
CANADA

**Entities Against Whom Provisional Relief is Sought**

SAULT STE. MARIE AIRPORT
1-475 AIRPORT ROAD
SAULT STE. MARIE ON P6A 5K6
CANADA

SAULT STE. MARIE CONSERVATION AUTHO
1100 FIFTH LINE EAST
SAULT STE. MARI ON P6A 5K7
CANADA

SAULT STE. MARIE CONSTRUCTION
117 WHITE OAK DRIVE EAST
SAULT STE. MARI ON P6B 4J7
CANADA

SAULT STE. MARIE PROVINCIAL LIBERAL
C/O 111 FIELDS SQUARE
SAULT STE. MARIE ON P6B 6H2
CANADA

SAULT STE. MARIE PUBLIC LIBRARY
50 EAST STREET
SAULT STE. MARIE ON P6A 7B4
CANADA

SAULT STE. MARIE SAFE COMMUNITIES
99 FOSTER DRIVE, LEVEL 1
SAULT STE. MARI ON P6A 5X6
CANADA

SAVOY'S JEWELLERS LTD
290 QUEEN ST EAST
SAULT STE. MARIE ON P6A 1Y7
CANADA

SCAFOM CANADA
19 DELTA PARK BOULEVARD
BRAMPTON ON L6T 5E7
CANADA

SCANMEG INC.
3517, BLVD. GRANDE ALLEE
BOISBRIAND QC J7H 1H5
CANADA

SCANNELL MOVING & STORAGE INC.
863 MAIN STREET EAST
MILTON ON L9T 3Z3
CANADA

SCF LEWIS AND CLARK TERMINALS LLC
2801 ROCK ROAD
GRANITE CITY IL 62040

SCHAEFFLER CANADA INC.
2871 PLYMOUTH DRIVE
OAKVILLE ON L6H 5S5
CANADA

SCHENKER OF CANADA LTD
PO BOX 33
TORONTO AMF ON L5P 1A2
CANADA

SCHIBI TRANSPORTATION LLC.
1509 NORTH OHIO AVENUE
SEDALIA MO 65301

SCHMITT INDUSTRIES, INC
2765 NW NICOLAI ST
PORTLAND OR 97210

SCHNEEBERGER INC.
PO BOX 845124
BOSTON MA 02284-5124

SCHNEEBERGER INC.
PO BOX 9176
UNIONDALE NY 11555-9176

SCHNEIDER CANADA
6675 REXWOOD ROAD
MISSISSAUGA ON L4V 1V1
CANADA

SCHNEIDER CANADA INC
COMMERCE COURT POSTAL STATION
TORONTO ON M5L 1K1
CANADA

SCHNEIDER ELECTRIC
868 FALCONBRIDGE RD. UNIT #5
SUDBURY ON P3A 5K7
CANADA

SCHNEIDER ELECTRIC
COMMERCE COURT POSTAL STATION
TORONTO ON M5L 1K1
CANADA

SCHNEIDER NATIONAL INC.,
PO BOX 70140
TORONTO STATION A ON M5W 2X5
CANADA

SCHNEIDER'S TRUCKING LTD.
130 10TH AVE. EAST
REGINA SK S4N 6G5
CANADA

SCHROEDAHL INTERNATIONAL CORP.
2400 AUGUSTA DR.
HOUSTON TX 77057

SCHUF FETTEROLF
486 LONG POINT ROAD
MT. PLEASANT SC 29464

SCHUNK GRAPHITE TECHNOLOGY LLC
W146 N9300 HELD DRIVE
MENOMONEE FALLS WI 53051

SCHUTTE & KOERTING INC
2510 METROPOLITAN DRIVE
TREVOSE PA 19053

SCHWEITZER ENGINEERING LABS
2350 NE HOPKINS COURT
PULLMAN WA 99163

**Entities Against Whom Provisional Relief is Sought**

SCM PC-CARD GMBH
SPERL-RING 4
HETTENSHAUSEN  85276
GERMANY

SCOT FORGE
8001 WINN ROAD
SPRING GROVE IL 60081

SCOT-TAGS BY KRAFTBILT
6031 S. 129TH EAST AVE., STE. A,
TULSA OK 74101

SCOTT HILL INVESTMENTS INC
10572 - 105TH STREET
EDMONTON AB T5H 2W7
CANADA

SCOTT-WINSTON TRANSPORTATION
369 QUEEN ST EAST PO BOX 395
SAULT STE MARIE ON P6A 5M1
CANADA

SCOUTS CANADA APPLE DAY
1345 BASELINE ROAD
OTTAWA ON K2C 0A7
CANADA

SDP ENGINEERING INC
3425 HARVESTER RD, SUITE 205A
BURLINGTON ON L7N 3N1
CANADA

SDT NORTH AMERICA INC
1532 ONTARIO STREET
COBOURG ON K9A 4R5
CANADA

SEABOARD TRANSPORT GROUP
4 VIDITO DRIVE
DARTMOUTH NS B3B 1P9
CANADA

SEAL X SUPPLY
185 MAGILL STREET
LIVELY ON P3Y 1K6
CANADA

SEALS UNLIMITED (1976) INC
58 OAKWOOD AVE NORTH
MISSISSAUGA ON L5G 3L8
CANADA

SEALS UNLIMITED INC.
58 OAKWOOD AVE NORTH
MISSISSAUGA ON L5G 3L8
CANADA

SEAMLESS EAVESTROUGH
1033 BLACK ROAD
SAULT STE. MARIE ON P6A 6J0
CANADA

SEARS MERCHANT CORPORATE ACCT
222 JARVIS STREET, 2ND FLOOR, D/768APA
TORONTO ON M5B 2B8
CANADA

SEARS SERVICE CENTRE
45 WHITE OAK DRIVE
SAULT STE. MARIE ON P6C 2H7
CANADA

SEAWAY MARINE TRANSPORT
63 CHURCH ST, SUITE 600
ST CATHERINES ON L2R 3C4
CANADA

SEAWAY SELF UNLOADERS
63 CHURCH ST, SUITE 503
ST CATHARINES ON L2R 3C4
CANADA

SECTOR 3 APPRAISALS, INC.
88-02 69TH ROAD
FOREST HILLS NY 11375

SEEBURGER ASIA PACIFIC LTD.
LEVEL 3, THREE PACIFIC PLACE
HONG KONG
HONG KONG

SEEBURGER INC.
1230 PEACHTREE STREET N.E., SUITE 1020
ATLANTA GA 30309

SELMAN TRANSPORTATION INC
18493 MT ELLIOTT AVENUE
DETROIT MI 48234

SEMPRA ENERGY TRADING
145 WELLINGTON STREET WEST
TORONTO ON M5J 1H8
CANADA

SENERGY SYSTEMS INC.
158 DUNDURN STREET NORTH
HAMILTON ON L8R 3E8
CANADA

SENETT CONTROL CO. LTD.
225 ADMIRAL BLVD.
MISSISSAUGA ON L5T 2T3
CANADA

SENIOR FLEXONICS CANADA LTD.
134 NELSON STREET WEST
BRAMPTON ON L6X 1C9
CANADA

SENTRY EQUIPMENT CORP
966 BLUE RIBBON CIRCLE NORTH
OCONOMOWOC WI 53066-0027

SEPARATION SPECIALISTS INC
1320 E. LOS ANGELES AVE.
SHAFTER CA 93263

SER HYDRAULICS LTD
40 MUMFORD DR
LIVELY ON P3Y 1L2
CANADA

**Entities Against Whom Provisional Relief is Sought**

SERVICE RENTALS & SALES
9 SACKVILLE ROAD, UNIT 1
SAULT STE. MARIE ON P6B 4T3
CANADA

SERVICEMASTER OF SAULT STE.
105 BLACK ROAD
SAULT STE. MARIE ON P6A 6J8
CANADA

SERVILE RELOCATIONS PVT. LTD.
A/401 WINSWAY COMPLEX, OPP. ANDHERI
MUMBAI 400069
INDIA

SESSENWEIN INC
2205 HYMUS BLVD
DORVAL QC H9P 1J8
CANADA

SETON
50 VOGELL ROAD
RICHMOND HILL ON L4B 3K6
CANADA

SETON
PO BOX 57442 STA
TORONTO ON M5W 5M5
CANADA

SEVENTY FIVE HUNDRED TAXI INC
633 WALLACE TERRACE
SAULT STE. MARIE ON P6C 6A2
CANADA

SEVERN TRENT WATER
21781 VENTURA BLVD # 604
WOODLAND HILLS CA 91364

SEVERN TRENT WATER
PO BOX 777-W2090
PHILADELPHIA PA 19175-2090

SEVERSTAL NORTH AMERICA INC.
14661 ROTUNDA DRIVE
DEARBORN MI 48120-1699

SGL CANADA INC
963 BETHANIE ROAD
LACHUTE QC J8H 2C5
CANADA

SGL CARBON GMBH
112 WOODSHIRE DRIVE
PITTSBURGH PA 15215-1714

SGL CARBON GMBH
WERNER-VON-SIEMENS-STR 18
MEITINGEN 86405
GERMANY

SGL CARBON LLC
900 THERESIA ST.
ST. MARYS PA 15857

SGL CARBON LLC
PO BOX 5830
CAROL STREAM IL 60197-5830

SGS CANADA INC.
11000A SHERBROOKE E
MONTREAL QC H1B 5W1
CANADA

SGS CANADA INC.
1900, RUE DU CHEMINOT
QUEBEC CITY QC G1E 4M1
CANADA

SGS LAKEFIELD RESEARCH LTD
185 CONCESSION ST.
LAKEFIELD ON A0L 2H0
CANADA

SGS MINERALS USA
151 EASTERN DR
SOPHIA WV 25921

SGS NORTH AMERICA
NEW CASTLE DELAWARE
PO BOX 2502
CAROL STREAM IL 60132-2502

SGS NORTH AMERICA
2979 EAST CENTER STREET
CONNEAUT OH 44030

SGS NORTH AMERICA INC.
1919 S. HIGHLAND AVE.
LOMBARD IL 60148

SGS SOCIETE GENERALE
PO BOX 2152
CH-1211 GENEVA 1
SWAZILAND

SGS SUPERVISION SERVICES INC
PO BOX 9581 STA
ONTARIO ON M5W 2K3
CANADA

SHADOW LINES TRANSPORTATION
9818 - 198B STREET
LANGLEY BC V1M 2X5
CANADA

SHAKTI TECH TRANSFER INC
84 BOWMAN STREET,
HAMILTON ON L8S 2T6
CANADA

SHAVER INDUSTRIES INC.
20 STECKLE PLACE, UNIT 8
KITCHENER ON N2E 2C3
CANADA

SHAW CABLE
PO BOX 2468, STN MAIN
CALGARY AB T2P 4Y2
CANADA

Case 14-11730 Doc 40 Filed 07/21/14 Page 126 of 160

Essar Steel Algoma Inc., et al.
Entities Against Whom Provisional Relief is Sought

Page # : 123 of 155

07/21/2014 11:43:41 AM

SHAW CABLE
23 MANITOU DRIVE
SAULT STE. MARIE ON P6B 6G9
CANADA

SHAW DESIGN
2406 EAGLESFIELD DR.
BURLINGTON ON L7P 3V5
CANADA

SHAW MILLING LTD
211 BRUCE ST
SAULT STE. MARIE ON P6A 2Y2
CANADA

SHEARMAN & STERLING
599 LEXINGTON AVE
NEW YORK NY 10022-6069

SHEFFIELD FORGEMASTERS
89 KING STREET W., SUITE 105
DUNDAS ON L9H 1V1
CANADA

SHEFFIELD FORGEMASTERS
SUITE 105, 89 KING STREET W.
DUNDAS ON L9H 1V1
CANADA

SHELBY PROCESSING
40 HALTINER ROAD
RIVER ROUGE MI 48218

SHELDONS ENGINEERING
6660 ORDAN DRIVE
MISSISSAUGA ON L5T 1J7
CANADA

SHELL CANADA LTD
1010 MCNABB ST.
SAULT STE. MARIE ON P6B 6J1
CANADA

SHELL CANADA PRODUCTS LTD.
400-4TH AVE S.W.
CALGARY AB T2P 2H5
CANADA

SHELL ENERGY NORTH AMERICA
1216 10TH AVENUE SOUTHWEST
CALGARY AB T3C 0J2
CANADA

SHELLEBY TRANSPORTATION LTD
1080 EAST PORTAGE AVE
SAULT STE MARIE MI 49783

SHELLEBY TRANSPORTATION LTD
185 JAMES STREET
SAULT STE MARIE ON P6A 1W2
CANADA

SHELLEY AUTOMATION
41 COLDWATER ROAD
TORONTO ON M3B 1Y8
CANADA

SHEPARD NILES
220 NORTH GENESSE ST.
MONTOUR FALLS NY 14865-9646

SHERWOOD ELECTROMOTION INC
271 HANLAN ROAD
WOODBRIDGE ON L4L 3R7
CANADA

SHI CANADA ULC
ONE MORNEAU SOBECO CENTRE
TORONTO ON M3C 1W3
CANADA

SHIELDS APPRAISALS AND CONSULTING L
898 QUEEN STREET E.
SAULT STE. MARIE ON P6A 2B4
CANADA

SHOPPERS HOME HEALTH CARE
480 PIM STREET
SAULT STE. MARIE ON P6B 2V4
CANADA

SHOW STOPPERS EVENT RENTALS &
797 QUEEN STREET EAST
SAULT STE. MARI ON P6A 2A8
CANADA

SHOW STOPPERS RENTAL CENTRE
797 QUEEN STREET EAST
SAULT STE. MARIE ON P6A 2A8
CANADA

SHUHE YANG
2402-2240 LAKESHORE BLVD. W.
TORONTO ON M8V 0B1
CANADA

SICK
6900 W 110TH ST
MINNEAPOLIS MN 55438

SICK INC
2059 PAYSHPERE CIRCLE
CHICAGO IL 60674

SICK STEGMANN INC
2728 PAYSPHERE CIRCLE
CHICAGO IL 60674-2728

SICK STEGMANN, INC
7496 WEBSTER STREET
DAYTON OH 45414

SIDERALLOYS INTL SA
VIA CANTONALE 1
LUGANO TI 6900
SWITZERLAND

SIEMENS CANADA
1108 WEBBWOOD DRIVE
SUDBURY ON P3C 3B7
CANADA

**Entities Against Whom Provisional Relief is Sought**

SIEMENS CANADA LIMITED
1108 WEBBWOOD DRIVE
SUDBURY ON P3C 3B7
CANADA

SIEMENS CANADA LIMITED
1550 APPLEBY LINE
BURLINGTON ON L7L 6X7
CANADA

SIEMENS CANADA LIMITED
P.O BOX 4219, STATION A
TORONTO ON M5W 5N1
CANADA

SIEMENS CANADA LIMITED
P.O. BOX 9743 STATION A
TORONTO ON M5W 1R6
CANADA

SIEMENS CANADA LTD.
121 DUFF DRIVE
SARNIA ON N7W 1A7
CANADA

SIEMENS CANADA LTD.
475 ARCHER DR.
KIRKLAND LAKE ON P2N 3M6
CANADA

SIEMENS CANADA LTD./LTIE
1425 TRANS CANADA HIGHWAY
DORVAL QC H9P 2W9
CANADA

SIEMENS ENERGY & AUTOMATION
501 TECHNOLOGY DR.
CANONSBURG PA 15317

SIEMENS ENERGY AND AUTOMATION
100 TECHNOLOGY DRIVE
ALPHARETTA GA 30005

SIEMENS INDUSTRY INC
97 NORTH LESLIE DR, NE
NORTHEAST MD MD 21901

SIEMENS INDUSTRY INC. METAL TECHNOL
97 NORTH LESLIE DRIVE
NORTH EAST MD 21901

SIEMENS INDUSTRY SOFTWARE LTD.
PO BOX 1954 STATION A
TORONTO ON M5W 1W9
CANADA

SIEMENS INDUSTRY, INC
408 US HIGHWAY 60
BARTLESVILLE OK 74003

SIEMENS INDUSTRY, INC
PO BOX 2166
CAROL STREAM IL 60132-2166

SIEMENS INDUSTRY, INC
PO BOX 2715
CAROL STREAM IL 60132

SIEMENS INDUSTRY, INC.
100 TECHNOLOGY DRIVE
ALPHARETTA GA 30005

SIEMENS INDUSTRY, INC.
50 PRESCOTT STREET
WORCESTER MA 01605

SIEMENS INDUSTRY, INC.
PO BOX 371-034
PITTSBURGH PA 15251-7034

SIEMENS INDUSTRY,INC.METALS TECHNOL
3605 WARREN-MEADVILLE ROAD
CORTLAND OH 44410

SIEMENS VAI SERVICES LLC
470 PAW PAW AVE.
BENTON HARBOR MI 49022

SIGMA ALDRICH CANADA LTD
2149 WINSTON PARK DRIVE
OAKVILLE ON L6H 6J8
CANADA

SIGMA-ALDRICH CANADA LTD
PO BOX 6100 STATION F
TORONTO ON M4Y 2Z2
CANADA

SIGNODE CANADA
241 GOUGH ROAD
MARKHAM ON L3R 5B3
CANADA

SILICON TECHNOLOGY CANADA INC
P.O. BOX 696
OAKVILLE ON L6J 5C1
CANADA

SILVENT NORTH AMERICA LLC
6625 DANIEL BURNHAM DRIVE
PORTAGE IN 46368

SILVERMAN ARBITRATION MEDIATION INC
527 ST. GERMAIN AVE
TORONTO ON M5M 1X3
CANADA

SIMCONA ELECTRONICS OF CANADA
3422 WONDERLAND ROAD S
LONDON ON N6L 1A7
CANADA

SIMONEX INC.
1115 INDUSTRIAL BLVD.
GRANBY QC J2J 2B8
CANADA

Case 14-11730-BLS Doc 40 Filed 07/21/14 Page 128 of 160
Essar Steel Algoma Inc. et al.
Entities Against Whom Provisional Relief is Sought

Page # : 125 of 155

07/21/2014 11:43:41 AM

SIMPLEX GRINNELL
PO POX 4484 STN A
TORONTO ON M5W 5N1
CANADA

SINOSTEEL EQUIPMENT & ENGINEERI
8 HAIDIAN STREET
ROOM 2308
BEIJING 100080
CHINA

SIRCAL INSTRUMENTS (UK) LTD
27 CAMBRONE ROAD
SUTTEN CU SM2 6RJ
UNITED KINGDOM

SIRCO MACHINERY COMPANY
40 JUTLAND ROAD
TORONTO ON M8Z 2G9
CANADA

SIS MANUFACTURING CORP.
429 CARMEN'S WAY
SAULT STE. MARIE ON P6B 4K1
CANADA

SIS MFG CORPORATION
1231 PEOPLES ROAD
SAULT STE. MARIE ON P6C 3W7
CANADA

SIS MFG CORPORATION
524 ALBERT ST E
SAULT STE. MARIE ON P6A 2K4
CANADA

SIVACO QUEBEC
800 RUE QUELLETTE
MARIEVILLE QC J0L 1J0
CANADA

SIVACO QUEBEC
PO BOX 9395 STATION A
TORONTO ON M5W 3M2
CANADA

SIX SIGMA CANADA
360 STONEBROOK BLVD.
TECUMSEH ON N8N 5H1
CANADA

SIXTH SENSE PROCESSWARE INC.
2550 EVELYN COURT
MISSISSAUGA ON L5A 3W1
CANADA

SKELTON TRUCK LINES LTD
2510 DAVIS DRIVE
SHARON ON L0G 1V0
CANADA

SKF CANADA LIMITED
40 EXECUTIVE COURT
SCARBOROUGH ON M1S 4N4
CANADA

SKF LUBRICATION SYSTEMS USA
2115 ALUMINUM AVENUE
HAMPTON VA 23661

SKF SERVICE
40 EXECUTIVE COURT
SCARBOROUGH ON M1S 4N4
CANADA

SKID PIPE INSULATION INC.
1001 E SMITHFIELD STREET
MCKEESPORT PA 15135

SLAM MARKETING INC.
43 FAIRVIEW AVENUE
TORONTO ON M6P 3A3
CANADA

SLB TRANSIT INC.
3454, DES GENERATEURS
JONQUIERE QC G7X 0M1
CANADA

SLEEP INN
727 BAY STREET
SAULT STE. MARIE ON P6A 6Y3
CANADA

SLIGO WEAR INC.
1-2283 ARGENTIA ROAD
MISSISSAUGA ON L5N 5Z2
CANADA

SLING-CHOKER MFG (SAULT) LTD
56 INDUSTRIAL PARK CRESCENT
SAULT STE. MARIE ON P6B 5P2
CANADA

SMART FOOD CATERING
472 QUEEN STREET EAST
SAULT STE. MARIE ON P6A 1Z8
CANADA

SMB HANDLING SYSTEMS LTD
352 BAYLY ST WEST UNIT 4
AJAX ON L1S 1P1
CANADA

SMITH ENERGY INC.
565 TRILLIUM DR.
KITCHENER ON N2R 1J4
CANADA

SMS CONSULTING INC.
4356 48TH AVE. S.
SAINT PETERSBURG FL 33711

SMS MILLCRAFT
100 SANDUSKY STREET
PITTSBURGH PA 15212-5852

SMS MILLCRAFT
19700 S. 97TH AVE.
MOKENA IL 60448

SMS MILLCRAFT.
15200 HURON STREET
TAYLOR MI 48180

**Essar Steel Algoma Inc., et al.**
**Entities Against Whom Provisional Relief is Sought**

SMS RENTS
2505 LASALLE BL
SUDBURY ON P3A 4R7
CANADA

SMS RENTS
5985 MCLAUGHLIN ROAD
MISSISSAUGA ON L5R 1B8
CANADA

SMS SIEMAG LLC
100 SANDUSKY STREET
PITTSBURGH PA 15212

SNF CANADA
2525, PLACE LEON-TREPANIER
TROIS-RIVIERES QC G9A 5E1
CANADA

SNR DENTON US LLP
233 SOUTH WACKER DRIVE, SUITE 7800
CHICAGO IL 60606-6404

SOBERMAN ENGINEERING INC.
55 ST. CLAIR AVENUE, WEST
SAULT STE. MARIE ON M4V 2Y7
CANADA

SOCIETY FOR MAINTENANCE AND
8201 GREENSBORO DR SUITE 300
MCLEAN VA 22102

SODROX CHEMICALS LTD
P.O. BOX 515
GUELPH ON N1H 6K9
CANADA

SOFTCHOICE CORPORATION
173 DUFFERIN STREET, SUITE 200
TORONTO ON M6K 3H7
CANADA

SOFTCHOICE CORPORATION
P.O. BOX 3667, COMMERCE COURT POSTAL STA
TORONTO ON M5L 1K1
CANADA

SOFTRAIL
1098 VENETIA ROAD
EIGHTY FOUR PA 15330

SOLID CADDGROUP INC
1016 SUTTON DR, BLDG B UNIT 12
BURLINGTON ON L7L 6B8
CANADA

SOLID CADDGROUP INC
2300 STEELES AVE. W., SUITE 240
VAUGHAN ON L4K 5X6
CANADA

SOLO TRATTORIA
250 QUEEN STREET EAST
SAULT STE. MARI ON P6A 1Y7
CANADA

SONDEX INC USA
7040 INTERNATIONAL DRIVE
LOUISVILLE KY 40258

SONGER STEEL SERVICES INC.
125 TECHNOLOGY DRIVE
CANONSBURG PA 15317

SONIC AIR SYSTEMS, INC.
1050 BEACON STREET
BREA CA 92821

SONIC NORTHERN
149A LORNE ST
SUDBURY ON P3C 4P4
CANADA

SONIC NORTHERN LTD
36 QUEEN ST EAST
SAULT STE. MARIE ON P6A 1Y3
CANADA

SONNENSCHEIN NATH & ROSENTHAL
DEPT 3078
CAROL STREAM IL 60132-3078

SOO ENVIRONMENTAL SERVICES LTD
92 LAKESHORE DRIVE R.R. #6
SAULT STE. MARIE ON P6A 6K4
CANADA

SOO FOUNDRY & MACHINE
215 DRIVE IN ROAD
SAULT STE. MARIE ON P6B 5X5
CANADA

SOO GREYHOUNDS INC.
269 QUEEN STREET EAST
SAULT STE. MARI ON P6A 1Y9
CANADA

SOO MILL AND LUMBER CO LTD
539 GREAT NORTHERN ROAD
SAULT STE. MARIE ON P6B 5A1
CANADA

SOO OPTICAL CENTER
955 QUEEN ST EAST, SUITE 140
SAULT STE. MARIE ON P6A 2C3
CANADA

SOO OVERHEAD DOORS INC.
1695 TRUNK RD.
SAULT STE. MARIE ON P6A 6X9
CANADA

SOO RAINBOW SPRINKLERS
30 NORDEN CRESCENT
SAULT STE. MARIE ON P6B 5T2
CANADA

SOO TENT & AWNING CO
500 INDUSTRIAL PARK CRES.
SAULT STE. MARIE ON P6B 5Y8
CANADA

Case 14-11730 Doc 40 Filed 07/21/14 Page 130 of 160
Essar Steel Algoma Inc. et al.
Entities Against Whom Provisional Relief is Sought

Page # : 127 of 155                                                                07/21/2014 11:43:41 AM

SOO VAN & STORAGE
165 INDUSTRIAL PARK
SAULT STE MARIE ON P6B 5P3
CANADA

SOO VAN & STORAGE
165 INDUSTRIAL PARK CRES.
SAULT STE. MARIE ON P6B 5P3
CANADA

SOO YELLOW CAB
1137 PEOPLES RD.
SAULT STE MARIE ON P6C 3W4
CANADA

SOOGOMA INDUSTRIES
105 WHITE OAK DRIVE EAST
SAULT STE. MARIE ON P6B 4J7
CANADA

SORT PRODUCTION PRODUCTS LT.
2266 DREW ROAD, #8
MISSISSAUGA ON L5S 1B1
CANADA

SOS SERVICE INC.
PO BOX 509
ANGOLA IN 46703

SOURCE ATLANTIC
331 CHESLEY DRIVE
SAINT JOHN NB E2L 5P2
CANADA

SOUTHCENTRE MALL LIMITED
11012 MACLEOD TRAIL SOUTH
CALGARY AB T2J 6A5
CANADA

SOUTHERN ELECTRIC COIL
5025 COLUMBIA AVENUE
HAMMOND IN 46327

SOUTHERN RAILWAY OF BC LTD.
2102 RIVER DRIVE
NEW WESTMINSTER BC V3M 6S3
CANADA

SOUTHERN TECHNOLOGIES CORP
6145 PRESERVATION DRIVE
CHATTANOOGA TN 37416

SOUTHERN TECHNOLOGIES CORP
PO BOX 23807
CHATTANOOGA TN 37422

SPACE-RAY ONTARIO
44 SANDERLINE DRIVE
MARKHAM ON L3P 6P9

SPADONE-ALFA
PO BOX 411
WESTPORT CT 06881

SPADONE-ALFA CORPORATION
360 CONNECTICUT AVE, SUITE 109
NORWALK CT 06854

SPADONI'S FURNITURE &APPLIANCE
185 JAMES STREET
SAULT STE. MARIE ON P6A 1W2
CANADA

SPALLA INC.
12195 BROOKMILL POINT
ALPHARETTA GA 30004

SPEARHEAD TRANSPORTATION SERVICES
PO BOX 1984
BLASDELL NY 14219

SPECIALIZED RAIL SERVICE INC.
120 E 700 S
CLEARFIELD UT 84015

SPECIALTY CAST METAL LIMITED
4680 QUEEN STREET
NIAGARA FALLS ON L2E 2L8
CANADA

SPECIALTY CAST STEEL LIMITED
5635 PROGRESS ST
NIAGARA FALLS ON L2E 6V5
CANADA

SPECIALTY COMPONENTS INC
PO BOX 12145
GREEN BAY WI 54307-0232

SPECIALTY MACHINE CORPORATION
758 CHESTER STREET
SARNIA ON N7S 5N1
CANADA

SPECTER VISION SOLUTIONS INC.
187 PARK ST SOUTH
HAMILTON ON L8P 3E9
CANADA

SPECTRUM INSTRUMENTS LTD
44 FOREST DRIVE, MILL POND
WOODS ON K0K 1H0
CANADA

SPECTRUM TELECOM GROUP LTD.
73 WHITE OAK DRIVE EAST
SAULT STE. MARIE ON P6B 4J7
CANADA

SPEEDY TRANSPORT
265 RUTHERFORD ROAD SOUTH
BRAMPTON ON L6W 1V9
CANADA

SPI HEALTH AND SAFETY INC.
ATTN: ACCOUNTING
60, GASTON-DUMOULIN
BLAINVILLE QC J7C 0A3
CANADA

SPICERS
1350 KELLEY LAKE ROAD
SUDBURY ON P3E 5P4
CANADA

SPICERS
200 GALCAT DRIVE
VAUGHAN ON L4L 0B9
CANADA

SPIRALCO
1275 ROUTE 255
STE-FELIX-DE-KINGSEY ON J0B 2T0
CANADA

SPIRAX SARCO CANADA LIMITED
383 APPLEWOOD CRES
CONCORD ON L4K 4J3
CANADA

SPORTSCENTER BAR & GRILL
624 WELLINGTON STREET WEST
SAULT STE. MARIE ON P6C 3T9
CANADA

SPRAYING SYSTEMS CO.
PO BOX 7900
WHEATON IL 60187-7901

SPRAYING SYSTEMS CO.
PO BOX 95564
CHICAGO IL 60694-5564

SPX COOLING TECHNOLOGIES
4141 SLADEVIEW CRES, UNIT 19
MISSISSAUGA ON L5L 5T1
CANADA

SPX CORPORATION
PO BOX 848194
DALLAS TX 75284-8194

SPX FLOW TECHOLOGY CANADA
1415 CALIFORNIA AVENUE
BROCKVILLE ON K6V 7H7
CANADA

SPX HEAT TRANSFER INC
PO BOX 99898
CHICAGO IL 60696-7698

SPX PROCESS EQUIPMENT
5620 WEST ROAD
MCKEAN PA 16426

SPX VALVES & CONTROLS
385 FRANKLIN BLVD, PO BOX 430
CAMBRIDGE ON N1R 5V5
CANADA

SQUEAKY WHEEL COMMUNICATIONS
165 BATHGATE DRIVE
TORONTO ON M1C 1T4
CANADA

SQUIRE SANDERS & DEMPSEY L.L.P
PO BOX 643051
CINCINNATI OH 45264

SRB CONTROLS INC
50 MCINTOSH DRIVE, UNIT 135
MARKHAM ON L3R 9T3
CANADA

SRP CONTROL SYSTEMS LTD
5155 SPECTRUM WAY UNIT #19
MISSISSAUGA ON L4W 5A1
CANADA

SRS OVERHEAD CONVEYORS
105 RIVIERA DRIVE, UNIT 7
MARKHAM ON L3R 5J7
CANADA

SS TRANSPORT E
4141 DIXIE RD PO BOX 41063
MISSISSAUGA ON L4W 4X9
CANADA

SSAB HARDOX LTD.
1031 CLIVEDEN AVENUE
DELTA BC V3M 5V1
CANADA

SSAB SWEDISH STEEL LTD.
220 RUE INDUSTRIELLE
DELSON QC J5B 1W4
CANADA

ST ENGENHARIA LTDA
RUA TREMEDAL, 267-CJ. 703
BAIRRO CARLOS PRATES
BELO HORIZONTE MG 30710-180
BRAZIL

ST JOHN AMBULANCE
116 INDUSTRIAL PARK CRESCENT
SAULT STE. MARIE ON P6B 2P5
CANADA

ST JOSEPH ISLAND TRIATHLON
546 MACDONALD AVENUE
SAULT STE. MARI ON P6B 1J2
CANADA

ST LAWRENCE STEEL
PO BOX 72088
CLEVELAND OH 44192-0002

ST. ANDREWS RECOVERY, CN
7160 CHAGRIN RD.
SUITE 160
NOVA SCOTIA NS B3J 2X2
CANADA

ST. LAWRENCE STEEL
2500 CRANE CENTRE DRIVE
STREETSBORO OH 44241

ST. MARY'S PAPER LTD.
75 HURON STREET
SAULT STE. MARIE ON P6A 5P4
CANADA

Case 14-11730 Doc 40 Filed 07/21/14 Page 132 of 160
Essar Steel Algoma Inc., et al.
Entities Against Whom Provisional Relief is Sought

Page # : 129 of 155                                                                    07/21/2014 11:43:41 AM

STAINLESS STEEL TECHNOLOGY
165 MAGILL STREET
SUDBURY ON P3Y 1K6
CANADA

STANAM INDUSTRIES INC
50 IRONSIDE CRESCENT, UNIT 5
SCARBOROUGH ON M1X 1G4
CANADA

STAND. REF MATERIALS PROGRAM
100 BUREAU DRIVE STOP 2322
GAITHERSBURG MD 20899-2322

STANDARD & POOR'S
PO BOX 10081, STN 'A' (C/O T10081)
TORONTO ON M5W 2B1
CANADA

STANDARD MACHINE
868 60TH ST E.
SASKATOON SK S7K 8G8
CANADA

STANLEY APPLETON
2837 BELISLE DRIVE
VAL CARON ON P3N 1B3
CANADA

STANTEC CONSULTING LTD
49 FREDERICK STREET
KITCHENER ON N2H 6M7
CANADA

STAPLES BUSINESS DEPOT
345 GREAT NORTHERN ROAD
SAULT STE. MARIE ON P6B 4Z8
CANADA

STAR TECHNOLOGY INC
200 EXECUTIVE DRIVE
WATERLOO IN 46793

STARFIELD SAFETY WEAR MFG CO
1020 LAWRENCE AVE W
TORONTO ON M6A 1C8
CANADA

STARK INDUSTRIAL INC
5103 STONEHAM ROAD
NORTH CANTON OH 44720-0030

STATE CHEMICAL LTD.
1745 MEYERSIDE DRIVE UNIT #1
MISSISSAUGA ON L5T 1C6
CANADA

STATE OF MICHIGAN
PO BOX 30702
LANSING MI 48909

STATISTICS CANADA
6TH FLOOR, R.H. COATS BUILDING
OTTAWA ON K1A 0T6
CANADA

STEALTH COMPUTER CORPORATION
530 ROWNTREE DAIRY RD. UNIT #4
WOODBRIDGE ON L4L 8H2
CANADA

STEEL CITY CARRIERS INC.
PO BOX 21021
SAULT STE MARIE ON P6B 6H3
CANADA

STEEL LIMITED
5001 AMERICAN BLVD W SUITE 955
BLOOMINGTON MN 55437

STEEL SPEED INC
PO BOX 654
SAULT STE. MARIE ON P6A 5N2
CANADA

STEEL TECHNOLOGIES
715 SPRUCEWOOD AVE
WINDSOR ON N9J 1S4
CANADA

STEEL TRANSPORT INC.
8055 HIGHLAND POINTE
MACEDONIA OH 44056

STEEL TRANSPORT INC.
PO BOX 95031
CHICAGO IL 60694

STEEL WAREHOUSE # 774005
4005 SOLUTIONS CENTER
CHICAGO IL 60677-4000

STEEL WAREHOUSE INC.
1400 RIVERSIDE DRIVE
SOUTH BEND IN 46616

STEEL2000 INC
3686 FORD DRIVE
CHELMSFORD ON P0M 1L0
CANADA

STEELANDCO AG
SCHNEGGENHUBEL 9
KERNS AG 6064
SWITZERLAND

STEELCARE
400 LONGWOOD ROAD SOUTH
HAMILTON ON L8P 4Z3
CANADA

STEELCARE PLANT #20
270 LONGWOOD ROAD SOUTH
HAMILTON ON L8P 0A3
CANADA

STEELCARE PLANT #6 STORAGE
400 LONGWOOD ROAD SOUTH
HAMILTON ON L8P 4Z3
CANADA

**Entities Against Whom Provisional Relief is Sought**

STEELFACTS
6201 STEUBENVIELLE PIKE
MCKEES ROCKS PA 15136-1344

STEELTECH LTD.
1251 PHILLIPS S.W.
GRAND RAPIDS MI 49507

STEELTECH LTD.
PO BOX 30516
LANSING MI 48909-8016

STEELTON SHOE STORE
320 JOHN STREET
SAULT STE. MARIE ON P6C 3J4
CANADA

STELLA-JONES CORPORATION
P.O. BOX 231
RIPLEY WV 25276

STELLA-JONES CORPORATION
PO BOX 347115
PITTSBURGH PA 15251-4115

STELLA-JONES INC.
C/O TH1010, POSTAL STATION A
TORONTO ON M5W 5W6
CANADA

STELLA-JONES INC.
C/O TH1010C, PO BOX 4283
TORONTO ON M5W 5W6
CANADA

STELLAR CANADA INC.
3385 HARVESTER ROAD
BURLINGTON ON L7N 3N2
CANADA

STEM ENGINEERING GROUP INC
875 QUEEN ST EAST, SUITE 2
SAULT STE. MARIE ON P6A 2B3
CANADA

STEMCOR U S A INC
350 FIFTH AVE
NEW YORK NY 10118-7894

STERLING COMMERCE
PO BOX 3541 STATION A
TORONTO ON M5W 3G4
CANADA

STERLING CRANE
P.O. BOX 442
SAULT STE. MARIE ON P6A 5M1
CANADA

STERLING SOFTWARE
155 GORDON BAKER RD, SUITE 401
WILLOWDALE ON M2H 3N5
CANADA

STEVE FOSTER
242 RIVER ROAD
SAULT STE. MARIE ON P6A 6C7
CANADA

STEVE ROBINSON TRANSP
745 SHORT STREET
SAULT STE MARIE ON P6C 3R3
CANADA

STEWART MCKELVEY
PO BOX 997, PURDYS WHARF TOWER 1
HALIFAX NS B3J 2X2
CANADA

STEWART MCKELVEY
PO BOX 997
HALIFAX NS B3J 3N2
CANADA

STIKEMAN ELLIOTT
199 BAY STREET
TORONTO ON M5L 1G9
CANADA

STIKEMAN ELLIOTT LLP
5300 COMMERCE COURT WEST, 199 BAY STREET
TORONTO ON M5L 1B9
CANADA

STITCH KING EMBROIDERY INC.
238 QUEEN STREET EAST
SAULT STE. MARIE ON P6A 1Y7
CANADA

STODDARD SILENCERS OF CANADA INC.
491 BRIMLEY RD.
UNIT # 1
TORONTO ON M1J 1A4
CANADA

STOKES INTERNATIONAL
5225 ORBITOR DR., UNIT 6
MISSISSAUGA ON L4W 4Y8
CANADA

STOLK INDUSTRIES LTD.
1100 BURLINGTON ST. E.
HAMILTON ON L8L 8J7
CANADA

STOLK MACHINE SHOP LTD
1100 BURLINGTON ST. E.
HAMILTON ON L8L 8J7
CANADA

STOLLBERG INC
P.O. BOX 368
NIAGARA FALLS NY 14302-0368

STONE TRANSPORT LIMITED
PO BOX 30516
LANSING MI 48909-8016

STONE'S OFFICE SUPPLY INC.
529 QUEEN ST E
SAULT STE. MARIE ON P6A 2A2
CANADA

**Entities Against Whom Provisional Relief is Sought**

STOP RESTAURANT SUPPLY
881 NOTRE DAME AVE.
SUDBURY ON P3A 2T2
CANADA

STORAGE & PROCESSORS INC.
PO BOX 15526
HOUSTON TX 77220-1526

STORM ROLL & COIL REPAIR LTD.
230 ARVIN AVE BACK ENTRANCE
STONEY CREEK ON L8E 2L8
CANADA

STRATCOR INC.
1180 OMEGA DRIVE
PITTSBURGH PA 15205

STRATCOR, INC.
OMEGA CORPORATE CENTER
1180 OMEGA DRIVE
PITTSBURG PA 15205

STRATEGIC INDUSTRIAL TECH. INC
582 CHAMPLAIN BLVD
CAMBRIDGE ON N1R 7Z4
CANADA

STREAMSEAL, INC.
1700-150 YORK STREET
TORONTO ON M5H 3S5
CANADA

STROBE DATA INC.
8405 165TH AVE N.E.
REDMOND WA 98052-3913

STROMAG INC.
85 WESTPARK ROAD
CENTERVILLE (DAYTON) OH 45459

STROMAG INC.
PO BOX 41250
CENTERVILLE OH 45441

STRONGCO CME
1051 HERITAGE ROAD
BURLINGTON ON L7L 4Y1
CANADA

STRONGCO EQUIPMENT
1640 ENTERPRISE ROAD
MISSISSAUGA ON L4W 4L4
CANADA

STRONGCO EQUIPMENT
41 VAGNINI COURT
LIVELY ON P3Y 1K8
CANADA

STRUERS INC
810 SHARON DRIVE
WESTLAKE OH 44145-1598

STRUERS LIMITED
PO BOX 8738 STATION A
TORONTO ON M5W 3C2
CANADA

STU WYMAN TRUCKING
PO BOX 236
MINDEMOYA ON P0P 1S0
CANADA

STUART HUNT & ASSOCIATES LTD
20 RAYBORN CRESCENT
ST. ALBERT ON T8N 5C1
CANADA

STUART HUNT & ASSOCIATES LTD
5949 AMBLER DRIVE
TORONTO ON L4W 2K2
CANADA

STUDENT EMPLOYMENT SERVICES
1400 BARRYDOWNE ROAD
SUDBURY ON P3A 3V8
CANADA

STURTEVANT INC.
348 CIRCUIT STREET
HANOVER MA 02339

SUDBURY IRON AND COPPER LTD
1273 KELLY LAKE ROAD
SUDBURY ON P3E 5P5
CANADA

SULZER CHEMTECH CANADA INC
5218-68 AVENUE NW
EDMONTON AB T6B 2X7
CANADA

SULZER PUMPS (CANADA) INC
PO BOX 8974 STATION A
TORONTO ON M5W 2C5
CANADA

SULZER PUMPS (CANADA) INC.
1851 ALBION ROAD
REXDALE ON M9W 5S8
CANADA

SULZER PUMPS (CANADA) INC.
4129 LOZELLS AVENUE
BURNABY BC V5A 2Z5
CANADA

SULZER TURBO SERVICES CDA LTD
5218-68 AVENUE NW
EDMONTON AB T6B 2X7
CANADA

SUMITEC INC.
470 PAW PAW AVE.
BENTON HARBOUR MI 49023-0188

SUMMIT CONTROLS LTD.
1355 CONFEDERATION STREET
SARNIA ON N7S 4T2
CANADA

**Entities Against Whom Provisional Relief is Sought**

SUMMIT GEARWORKS INC.
1017 RIFE ROAD
CAMBRIDGE ON N1R 5S3
CANADA

SUMMIT PUMP INC.
3168 SOUTH PINETREE ROAD
ONEIDA WI 54155

SUMMIT PUMP, INC.
PO BOX 12145
GREEN BAY WI 54307-2145

SUN LIFE ASSURANCE COMPANY
PO BOX 11010, STN 'A'
MONTREAL QC H3C 4T9
CANADA

SUN LIFE ASSURANCE COMPANY
PO BOX 11010 STN A
MONTREAL QC H3C 4T9
CANADA

SUNRISE METALS INC
500 SHERMAN AVENUE NORTH
HAMILTON ON L8L 8J6
CANADA

SUPERBOLT
1000 GREGG ST.BUILDING #3A
CARNEGIE PA 15106

SUPERBOLT
PO BOX 683
CARNEGIE PA 15106

SUPERIOR ALUMINUM ALLOYS
14214 EDGERTON ROAD
NEW HAVEN IN 46774

SUPERIOR ALUMINUM ALLOYS
P.O. BOX 77000
DETROIT MI 48277-0552

SUPERIOR ASPHALT MARKINGS
184 DACEY ROAD
SAULT STE. MARIE ON P6A 5J7
CANADA

SUPERIOR BOILER WORKS&WELDING
375 MCNEILLY ROAD
STONEY CREEK ON L8E 5H4
CANADA

SUPERIOR CRANE & MECHANICAL
169 FORD ROAD
ECHO BAY ON P0S 1C0
CANADA

SUPERIOR DIGITAL SOLUTIONS INC
143A GREAT NORTHERN ROAD
SAULT STE. MARIE ON P6B 4Y9
CANADA

SUPERIOR DODGE CHRYSLER LTD
311 TRUNK ROAD
SAULT STE. MARIE ON P6A 3S8
CANADA

SUPERIOR ELECTRIC
28 SPRING LANE, SUITE 3
FARMINGTON CT 06032

SUPERIOR ELECTRIC
PO BOX 3695
CHICAGO IL 60693

SUPERIOR FORGE & STEEL
1101 MURIEL STREET
PITTSBURGH PA 15203-1151

SUPERIOR FORGE & STEEL CORP
1820 MCCLAIN ROAD
LIMA OH 45804

SUPERIOR HUMAN RESOURCES
1073 WELLINGTON STREET EAST
SAULT STE. MARIE ON P6A 2P2
CANADA

SUPERIOR INDUSTRIAL SERVICES
1231 PEOPLES ROAD
SAULT STE. MARIE ON P6C 3W7
CANADA

SUPERIOR MARINE & SMALL
43 INDUSTRIAL PARK CRESCENT
SAULT STE. MARIE ON P6B 5P3
CANADA

SUPERIOR PETROLEUM MTCE LTD.
R.R. 4 812 FRONTENAC STREET
SAULT STE. MARIE ON P6A 5K9
CANADA

SUPERIOR PROPANE INC
1265 E ARTHUR ST.
THUNDER BAY ON P7E 6E7
CANADA

SUPERIOR PROPANE INC.
HIGHWAY 17 EAST
ECHO BAY ON P0S 1C0
CANADA

SUPERIOR SAFETY INC.
440 ALGONQUIN BLVD. EAST
TIMMINS ON P4N 1B7
CANADA

SUPERIOR SLAG PRODUCTS INC
114 ALLEN'S SIDE ROAD
SAULT STE. MARIE ON P6C 5P5
CANADA

SUPERIOR STEAM CLEANING
353 WELLINGTON STREET WEST
SAULT STE. MARIE ON P6A 1H9
CANADA

**Entities Against Whom Provisional Relief is Sought**

SUPREME EXPRESS TRUCKING
PO BOX 626
DEARBORN MI 48126

SUPREME UPHOLSTERY CO
175 THIRD LINE EAST
SAULT STE. MARIE ON P6A 5K8
CANADA

SUPREMEX INC.
400 HUMBERLINE DRIVE
ETOBICOKE ON M9W 5T3
CANADA

SURE CONTROL SYSTEMS
2150 WILLIAMS PARKWAY
BRAMPTON ON L6S 5X7
CANADA

SURE-WAY CARRIERS INC
PO BOX 430
HAGERSVILLE ON N0A 1H0
CANADA

SURRETTE BATTERY COMPANY LTD.
PO BOX 2020
SPRINGHILL NS B0M 1X0
CANADA

SURVALENT TECHNOLOGY CORP
2600 ARGENTIA ROAD, UNIT 10
MISSISSAUGA ON L5N 5V4
CANADA

SUSAN TACON ARBITRATIONS INC.
5899 5TH LINE, R.R. 3
TOTTENHAM ON L0G 1W0
CANADA

SWECO CANADA INC
PO BOX 7802 STATION A
TORONTO ON M5W 2R2
CANADA

SWECO CANADA LIMITED
10-3045 SOUTHCREEK ROAD
MISSISSAUGA ON L4X 2X7
CANADA

SWEED MACHINERY INC.
653 2ND AVE
GOLD HILL OR 97525

SWEET GREETINGS
484 QUEEN STREET EAST
SAULT STE. MARI ON P6A 1Z8
CANADA

SWIFT SURE COURIER SERVICE LTD
2401 ROYAL WINDSOR DRIVE
OAKVILLE ON L6J 4Z2
CANADA

SWIGER COIL SYSTEMS INC
4677 MANUFACTURING ROAD
CLEVELAND OH 44135

SWIGER COIL SYSTEMS, INC.
PO BOX 72445
CLEVELAND OH 44192

SWISH SANITATION & MAINTENANCE
PO BOX 1253
SAULT STE. MARIE ON P6A 6N1
CANADA

SWISS INSTRUMENTS LTD.
1920 MATTAWA AVE.
MISSISSAUGA ON L4X 1K1
CANADA

SYBERTECH WASTE REDUCTION LTD
13698 COLDICUTT AVE
WHITEROCK BC V4B 3A9
CANADA

SYCOR TECHNOLOGY INC
2455 MILLTOWER COURT
MISSISSAUGA ON L5N 5Z6
CANADA

SYDIA BROS. ENT. LTD
PO BOX 2477
LLOYDMINSTER BC S9V 1W5
CANADA

SYLVAIN A. MAGGARD D/B/A ORLEANS MGT GRP
C/O HARMAN CLAYTOR CORRIGAN & WELLMAN
ATTN: JOHN RYAN OWEN
P.O. BOX 70280
RICHMOND VA 23255

SYLVAN AUTOMATION LTD.
1018 MCNABB STREET
SAULT STE. MARIE ON P6B 6J1
CANADA

SYMANTEC CANADA
C/O 910680 P.O. BOX 4090 STN. A
TORONTO ON M5W 0E9
CANADA

SYMANTEC SOFTWARE
C/O 910680 P.O. BOX 4090 STN A.
TORONTO ON M5W 0E9
CANADA

SYNCSORT INC
50 TICE BOULEVARD
WOODCLIFF LAKE NJ 07677

SYNERGIS TECHNOLOGIES
472 CALIFORNIA ROAD
QUAKERTOWN PA 18951

SYNERGY CONTROLS CORPORATION
1065 LORNE STREET
SUDBURY ON P3C 4S6
CANADA

SYNERGY CONTROLS CORPORATION
1720 LASALLE BLVD.
SUDBURY ON P3A 2A1
CANADA

Case 14-11730 Doc 40 Filed 07/21/14 Page 137 of 160

Essar Steel Algoma Inc. et al.
Entities Against Whom Provisional Relief is Sought

Page # : 134 of 155

07/21/2014 11:43:41 AM

SYNTECH PRODUCTS CORP.
520 EAST WOODRUFF AVENUE
TOLEDO OH 43604

SYNTECH PRODUCTS CORP.
PO BOX 370
TOLEDO OH 43697

SYNTHANE TAYLOR KENNIE MFG
50 RUE SICARD BUR. 125
STE-THERESE QC J7E 5R1
CANADA

SYSTEM INT'L MACHINE SHOP LTD
486 GRAN ST.
SAULT STE. MARIE ON P6A 5N5
CANADA

SYSTEM RESALE SOLUTIONS IV LTD
PO BOX 548, C5-199 VICTORIA RD S
GUELPH ON N1H 6K9
CANADA

SYSTEMS CONTROL
3201 E. INDUSTRIAL DRIVE
IRON MOUNTAIN MI 49801

SYSTEMS SUPPLY NORTHERN LTD
88 WHITE OAK DRIVE E.
SAULT STE. MARIE ON P6B 4J8
CANADA

SYSTEMS SUPPLY NORTHERN LTD.
P.O. BOX 2244
SUDBURY ON P3A 4S1
CANADA

T I M E LIMITED
HIGHWAY 11 B N.
NEW LISKEARD ON P0J 1P0
CANADA

T J SCALETTA TRUCKING LTD
1333 BOUNDARY ROAD UNIT 28
OSHAWA ON L1J 6Z7
CANADA

T&R ELECTRIC SUPPLY CO. INC.
308 SW 3RD STREET
COLMAN SD 57017

T-LINE SERVICE LIMITED
1-590 CATARAQUI WOODS DRIVE
KINGSTON ON K7P 1T8
CANADA

T.S.& S. SCHNEIDER
21 INDUSTRIAL DRIVE
CALEDONIA ON N3W 1H8

TALKPOINT COMMUNICATIONS
PO BOX 27346
NEW YORK NY 10087-7346

TALLMAN BRONZE CO. LTD.
2220 INDUSTRIAL STREET
BURLINGTON ON L7P 1A1
CANADA

TALLMAN TRANSPORTS LTD
1003 NIAGARA ST
WELLAND ON L3C 1M5
CANADA

TALOS STEEL LTD
199 MUMFORD ROAD
LIVELY ON P3Y 1L2
CANADA

TAMAR'S TRENDS FLOWER SHOP
219 TRUNK ROAD
SAULT STE. MARI ON P6A 3S7
CANADA

TAMINI TRASFORMATORI S.R.L.
VIA EMILIA 37
MELEGNANO MI 20077
ITALY

TAMM COMMUNICATIONS INC.
250 THE ESPLANADE
BERKELEY HALL ON M5A 1J2
CANADA

TARP FARM
1329 TRUNK ROAD
SAULT STE. MARIE ON P6A 5K9
CANADA

TATE ASP ACCESS FLOORING INC
880 EQUESTRIAN
OAKVILLE ON L6L 6L7
CANADA

TAYLOR ASSOCIATES
6350 OYSTER BAY COURT
BRIDGEVILLE PA 15017

TAYLOR HOBSON INC
1725 WESTERN DRIVE
WEST CHICAGO IL 60185

TAYLOR HOBSON INC
PO BOX 92706
CHICAGO IL 60694

TAYLOR STEEL
477 ARVIN AVENUE
STONEY CREEK ON L8E 2N1
CANADA

TAYLOR STEEL - OP
477 ARVIN AVE.
STONEY CREEK ON L8E 2N1
CANADA

TAYLOR WINFIELD TECHNOLOGIES
P.O. BOX 779
YOUNGSTOWN OH 44501

TD WILLIAMSON CANADA ULC
102 ARMSTONG AVE.
GEORGETOWN ON L7G 4S2
CANADA

TD WILLIAMSSON ULC
PO BOX 15137 STA
TORONTO ON M5W 1C1
CANADA

TEAM INDUSTRIAL SERVICES
781 WESTGATE ROAD
OAKVILLE ON L6L 6R7
CANADA

TEAM INDUSTRIAL SERVICES INC
430 INDUSTRIAL DRIVE, UNIT 2
MILTON ON L9T 5A6
CANADA

TEAM INDUSTRIAL SERVICES OF
1401 C PLANK ROAD
SARNIA ON N7W 1A7
CANADA

TEAM INDUSTRIAL SERVICES OF CANADA
PO BOX 4090 STATION A
TORONTO ON M5W 0E9
CANADA

TEAM TUBE CANADA, ULC
6925 8TH STREET NW
EDMONTON AB T6P 1T9
CANADA

TEAM TUBE LTD PARTNERSHIP
8055 ESQUESING LINE
MILTON ON L9T 5C8
CANADA

TECH SALES
10520 YOUNGE STREET, UNIT 25B-220
RICHMOND HILL ON L4C 3A7
CANADA

TECHHI CONSULTING LIMITED
5 CHERRY BLOSSOM, SUITE 2
CAMBRIDGE ON N3H 4R7
CANADA

TECHNICA GROUP INC
68 MUMFORD RD,
LIVELY ON P3Y 1L2
CANADA

TECHNICAL SYSTEMS 2002 INC
436 JACQUELINE BLVD.
WATERDOWN ON L0R 2H0
CANADA

TEKNET ELECTRONIC INC
5965 SHILOH ROAD EAST
ALPHARETTA GA 30005

TELEDYNE FARRIS ENGINEERING
250 RAYETTE ROAD, UNIT 5
CONCORD ON L4K 1B6

TELUS MOBILITY
200 CONSILIUM PLACE
SCARBOROUGH ON M1H 3J3
CANADA

TELUS MOBILITY
PO BOX 5300
BURLINGTON ON L7R 4S8
CANADA

TENAQUIP LIMITED
20701 CHEMIN STE MARIE
STE ANNE DE BELLEVUE ON H9X 5X5
CANADA

TENAQUIP LTD
5715 KENNEDY ROAD
MISSISSAUGA ON L4Z 2G4
CANADA

TENNANT
1329 CARDIFF BLVD
MISSISSAUGA ON L5S 1R2
CANADA

TENNANT COMPANY
701 NORTH LILAC DRIVE
MINNEAPOLIS MN 55422

TENNANT SALES & SERVICE CO.
PO BOX 57172
TORONTO ON M5W 5M5
CANADA

TENOLD TRANSPORTATION INC
19470 94TH AVENUE
SURREY BC V4N 4E5
CANADA

TENOVA CORE
100 CORPORATE CENTER DRIVE
CORAOPOLIS PA 15108-3185

TENOVA GOODFELLOW INC.
6711 MISSISSAUGA ROAD SUITE 200
MISSISSAUGA ON L5N 2W3
CANADA

TERMINAL MARITIME SOREL TRACY
961 BOULEVARD CHAMPLAIN
QUEBEC QC G1K 4J9
CANADA

TERRASOURCE GLOBAL (PENN CRUSHER)
5505 N.CUMBERLAND AVE., STE 307
CHICAGO IL 60656-1471

TERVITA CORPORATION
500 140 10 AVE SE
CALGARY AB T2G 0R1
CANADA

TESAR INDUSTRIAL CONTRACTORS
3920 JENNINGS ROAD
CLEVELAND OH 44109

TESC CONTRACTING CO. LTD.
874 LAPOINTE STREET
SUDBURY ON P3A 5N8
CANADA

TESTFORCE SYSTEMS INC
9450 TRANS-CANADA
ST-LAURENT QC H4S 1R7
CANADA

TESTFORCE SYSTEMS INC.
3-1795 IRONSTONE MANOR
PICKERING ON L1W 3W9
CANADA

TESTMARK LABORATORIES LTD.
7 MARGRET STREET
GARSON ON P3L 1E3
CANADA

TG COMPRESSED AIR SYSTEMS
UNIT 114, 442 MILLEN ROAD,
BURLINGTON ON L8E 6H2
CANADA

THALER METAL INDUSTRIES LTD.
2611 DREW ROAD
MISSISSAUGA ON L4T 1G1
CANADA

THAYER LUMBER CO LIMITED
351 NORTHLAND ROAD
SAULT STE. MARIE ON P6C 3N2
CANADA

THE ALLOY ENGINEERING CO.
844 THACKER STREET
BEREA OH 44017

THE ATHLETE'S FOOT
293 BAY STREET
SAULT STE. MARIE ON P6A 1X3
CANADA

THE BASE MAPPING CO LTD.
24 - 81 AURIGA DRIVE
OTTAWA ON K2E 7V3
CANADA

THE BRONER GROUP LTD
PO BOX 464
WATFORD BU WD1 8SJ
UNITED KINGDOM

THE BRONER GROUP LTD.
PO BOX 464
WATFORD  WD1 8SJ
UNITED KINGDOM

THE BUCKET SHOP
2031 RIVERSIDE DRIVE
TIMMINS ON P4R 0A3

THE CANADA-INDIA BUSINESS
1 ST. CLAIR AVENUE EAST
TORONTO ON M4T 2V7
CANADA

THE CANADIAN PAYROLL ASSOC.
250 BLOOR STREET, SUITE 1600
TORONTO ON M4W 1E6
CANADA

THE CANADIAN SALT CO. LTD
1195 COURTNEYPARK DRIVE EAST
MISSISSAUGA ON L5T 1R1
CANADA

THE CANADIAN SALT COMPANY LTD
CP 11321 SUCC CENTER-VILLE
MONTREAL QC H3C 5H1
CANADA

THE CIT GROUP/CAPITAL FINANCE, INC.
P.O. BOX 4339, CHURCH ST. STATION
NEW YORK NY 10261-4339

THE CITY OF THUNDER BAY
PO BOX CP 58
THUNDER BAY ON P7C 0A5
CANADA

THE CLINE COMPANY
PO BOX 534543
ATLANTA GA 30353-4543

THE COLTER GROUP
1753 QUEEN STREET EAST
SAULT STE. MARIE ON P6A 2G8
CANADA

THE CORPORATION OF THE CITY OF
99 FOSTER DRIVE
PO BOX 580
SAULT STE. MARIE ON P6A 5N1
CANADA

THE CORPORATION OF THE CITY OF SAUL
99 FOSTER DRIVE
PO BOX 580
SAULT STE. MARIE ON P6A 5N1
CANADA

THE DAVY ROLL COMPANY LIMITED
PO BOX 2166
GATESHEAD  NE9 3DX
UNITED KINGDOM

THE DAVY ROLL COMPANY LTD
726 BELL AVENUE
CARNEGIE PA 15106

THE DOCUMENT COMPANY XEROX
143A GT. NORTHERN RD STE. 202
SAULT STE. MARIE ON P6B 4Y9
CANADA

THE DOCUMENT COMPANY XEROX
400 MAIN STREET
ST. JOHN NB E2K 4N5
CANADA

THE E-OFFICE
222 BEVERLY PLACE
MUNSTER IN 46321

THE EMPLOYMENT SOLUTION
1 CITY CENTRE DRIVE,
MISSISSAUGA ON L5B 1M2
CANADA

THE GEAR CENTER
14713-116 AVENUE
EDMONTON AB T5M 3E8
CANADA

THE GEAR CENTER OFF HIGHWAY
# 1 1235 SHAWSON DRIVE
MISSISSAUGA ON L4W 1C4
CANADA

THE GRAFF COMPANY ULC
PO BOX 56128 STA
TORONTO ON M5W 4L1
CANADA

THE IDEAL
724 QUEEN STREET EAST
SAULT STE. MARI ON P6A 2A9
CANADA

THE INSTITUTE OF CHARTERED  ACCOUNT
69 BLOOR STREET EAST
TORONTO ON M4W 1B3
CANADA

THE IRON CLUB
1804 QUEEN STREET EAST
SAULT STE. MARIE ON P6A 2K3
CANADA

THE JOHN ROWSWELL SCHOLARSHIPS
PO BOX 1536
SAULT STE. MARI ON P6A 5N3
CANADA

THE JORDAN INTERNATIONAL CO.
2321 WHITNEY AVENUE
HAMDEN CT 06518

THE KRELLER BUSINESS
817 MAIN STREET
CINCINNATI OH 45202-2183

THE LAWN RANGER
3709 S SEYMOUR
SAULT SAINTE MARIE MI 49783

THE LUNG ASSOCIATION
516A QUEEN STREET EAST
SAULT STE. MARI ON P6A 2A1
CANADA

THE MATERIAL WORKS LTD.
10351 RIVERVIEW LANE
RED BUD IL 62278-1104

THE MOTOR CONTROL CENTER, LLC
4019 WINDGAP AVE.,
PITTSBURGH PA 15204

THE NOCK AND SON COMPANY
27320 WEST OVIATT ROAD
CLEVELAND OH 44140

THE OFFICE SUPPLY HOUSE LTD
700 CARMEN'S WAY PO BOX 248
SAULT STE. MARIE ON P6A 5L8
CANADA

THE OILGEAR COMPANY
2300 SOUTH 51ST STREET
MILWAUKEE WI 53234-3924

THE OILGEAR COMPANY
PO BOX 681086
CHICAGO IL 60695-2086

THE OMEGA RESOURCE GROUP INC
133 BROADVIEW AVENUE
KITCHENER ON N2A 2X6
CANADA

THE REGISTRY OF JOINT STOCK
PO BOX 1529
HALIFAX NS B3J 2Y4
CANADA

THE ROYAL CANADIAN LEGION
PO BOX 22040, BRANCH 25
SAULT STE. MARI ON P6B 6H8
CANADA

THE SAULT STAR
PO BOX 460
SAULT STE. MARIE ON P6A 5M5
CANADA

THE TECHNICAL STANDARDS AND SAFETY
3300 BLOOR ST WEST 14TH FLOOR
TORONTO ON M8X 2X4
CANADA

THE UNIVERSITY OF BRITISH
#305-2075 WESBROOK MALL
VANCOUVER BC V6T 1Z1
CANADA

THE VALVE AUTOMATION CENTER
18 AIRPARK PLACE, UNIT #1
GUELPH ON N1L 1B2
CANADA

THERMAL & HYDRAULIC
895 DON MILLS ROAD
TORONTO ON M3C 1W3
CANADA

THERMAL CERAMICS
1185 WALKERS LINE NORTH
BURLINGTON ON L7M 1L1
CANADA

THERMAL CERAMICS
40 KING ST. W.
TORONTO ON M5H 1H1
CANADA

**Entities Against Whom Provisional Relief is Sought**

THERMAL CERAMICS CANADA
1185 WALKER'S LINE
BURLINGTON ON L7M 1L1
CANADA

THERMAL RESOURCES MANAGEMENT
300 TEELCASE ROAD, UNIT 34
MARKHAM ON L3R 2W2
CANADA

THERMAL RESOURCES MANAGEMENT
73 GEORGE REYNOLDS DRIVE
COURTICE ON L1E 2E6
CANADA

THERMAL TRANSFER CORPORATION
50 NORTH LINDEN STREET
DUQUESNE PA 15110

THERMO EBERLINE LLC
27 FORGE PARKWAY
FRANKLIN MA 02038

THERMO EBERLINE LLC
PO BOX 712099
CINCINNATI OH 45271-2099

THERMO EGS GAUGING
200 RESEARCH DRIVE
WILMINGTON MA 18870

THERMO EGS GAUGING INC
PO BOX 712744
CINCINNATI OH 45271-2744

THERMO ELECTRIC(CANADA) LTD
12 RUTHERFORD RD. SOUTH
BRAMPTON ON L6W 3J2
CANADA

THERMO FISHER SCIENTIFIC
4-2845 ARGENTIA ROAD
MISSISSAUGA ON L5N 8G6
CANADA

THERMO FISHER SCIENTIFIC(MISS)
4-2845 ARGENTIA RD.
MISSISSAUGA ON L5N 8G6
CANADA

THERMO GAMMA-METRICS LLC
10010 MESA RIM ROAD
SAN DIEGO CA 92121

THERMO RAMSEY
501 90TH AVENUE N.W.
MINNEAPOLIS MN 55433

THERMO-KINETICS COMPANY LTD
6740 INVADER CRESCENT
MISSISSAUGA ON L5T 2B6
CANADA

THERMON CANADA INC.
333 - 28TH STREET NE
CALGARY AB T2A 7P4
CANADA

THERMON HEAT TRACING SERVICES
854 UPPER CANADA DRIVE
SARNIA ON N7W 1A4
CANADA

THETA INDUSTRIAL LTD
8 TRUMAN ROAD
BARRIE ON L4N 8Y8
CANADA

THISTLE INDUSTRIES INC.
43 MORROW RD. UNIT #10
BARRIE ON L4N 3V7
CANADA

THOMAS & BETTS
700 THOMAS AVENUE
SAINT-JEAN-SUR-RICHELIEU QC J2X 2M9
CANADA

THOMAS & BETTS
7900, BOUL. TASCHEREAU D-108
BROSSARD QC J4X 1C2
CANADA

THOMAS INDUSTRIAL ROLLS INC.
8526 BRANDT
DEARBORN MI 48126

THOMAS INTERNATIONAL
1298 CORNWALL ROAD BLDG 2
OAKVILLE ON L6J 7W5
CANADA

THOMPSON HINE LLP
3900 KEY CENTER, 127 PUBLIC SQUARE
CLEVELAND OH 44114-1291

THOMSON METALS AND DISPOSAL LP
961 ZELCO DRIVE
BURLINGTON ON L7L 4Y2
CANADA

THOMSON-GORDON LTD
3225 MAINWAY DRIVE
BURLINGTON ON L7M 1A6
CANADA

THOROUGHBRED FUNDING (NORFOLK SOUTH
125 SPRING STREET
ATLANTA GA 30303

THORPE CANADA CORPORATION
114 TANCRED STREET
SAULT STE MARIE ON P6A 2W3
CANADA

THUNDER BAY TERMINALS LTD.
PO BOX 1800, STATION F
THUNDER BAY ON P7C 5J7
CANADA

THURSTON MACHINE CO LTD
PO BOX 274
995 ELM ST
PORT COLBORNE ON L3K 5W1
CANADA

THYSSENKRUPP ELEVATOR
1072 WEBBWOOD DRIVE
SUDBURY ON P3C 3B7
CANADA

THYSSENKRUPP ELEVATOR
410 PASSMORE AVE. UNIT 1
TORONTO ON M1V 5C3
CANADA

THYSSENKRUPP MATERIALS NA
888 THIRD STREET
ATLANTA GA 30318

THYSSENKRUPP MATERIALS NA
2821 LANGSTAFF ROAD
CONCORD ON L4K 5C6
CANADA

TIM HORTONS
542 BAY ST.
SAULT STE. MARIE ON P6A 1X5
CANADA

TIM LALONDE
RR#1, 40 YOUNGE STREET
KAGAWONG
MANITOULIN ISLAND ON P0P 1J0
CANADA

TIMCO, INC
2 GREENTOWN ROAD
BUCHANAN NY 10511

TIME MOTION TOOLS
12778 BROOKPRINTER PLACE
POWAY CA 92064-6810

TIME MOTION TOOLS
PO BOX 31001-1372
PASADENA CA 91110-1372

TIMKANTECH, LLC
200 WOODCLIFF DRIVE
CANONSBURGH PA 15317

TIMOTHY CURLEY
12641 S. DIANE DR
PALOS HEIGHTS IL 60463-1229

TINIUS OLSEN CO INC
1065 EASTON ROAD
HORSHAM PA 19044

TINIUS OLSEN CO INC
PO BOX 7780-1204
PHILADELPHIA PA 19182-7780

TIPCO INC
1 COVENTRY ROAD
BRAMPTON ON L6T 4B1
CANADA

TIPPET-RICHARDSON
8035 NORTH FRASER WAY
BURNABY BC V5J 5M8
CANADA

TISI CANADA INC
PO BOX 4090 STATION A
TORONTO ON M5W 0E9
CANADA

TISI INSPECTION SERVICES EAST
389 DAVIS ROAD
OAKVILLE ON L6J 2X2
CANADA

TITANIUM LIMITED
5055 LEVY ST.
ST. LAURENT QC H4R 2N9
CANADA

TITANIUM TRUCKING SERVICES
400 ZENWAY BLVD
WOODBRIDGE ON L4H 0S7
CANADA

TITUS STEEL COMPANY LIMITED
6767 INVADER CRES
MISSISSAUGA ON L5T 2B7
CANADA

TIW STEEL PLATEWORK INC.
P.O. BOX 730
ST. CATHARINES ON L2R 6Y6
CANADA

TMC TRANSPORTATION
PO BOX 83027
CHICAGO IL 60691

TML SUPPLY INC
41 INDUSTRIAL PARK CR
SAULT STE. MARIE ON P6B 5P3
CANADA

TMS TRANSPORTATION
425480 BC LTD.
LANGLEY BC V1M 3G4
CANADA

TMS TRUCK CENTRE LTD
987 GREAT NORTHERN ROAD
SAULT STE. MARIE ON P6A 5K7
CANADA

TNT HOLLAND MOTOR EXPRESS INC.
PO BOX 9021
HOLLAND MI 49422-9021

TONI'S CAKERY
177 GORE STREET
SAULT STE. MARI ON P6A 1M4
CANADA

TOP LIFT ENTERPRISES
42 PINELANDS AVENUE
STONEY CREEK ON L8E 5X9
CANADA

TOP TIER TRANSPORTATION INC.
9 OXFORD STREET
SAULT STE. MARIE ON P6B 1R7
CANADA

TOPEKA METAL SPECIALTIES, INC.
23957 NETWORK PLACE
CHICAGO IL 60673-1239

TOPLINE ELECTRIC LIMITED
178 DRIVE IN ROAD
SAULT STE. MARIE ON P6B 6A9
CANADA

TOR TRUCK
184 RTE 138
CAP-SAINTE QC G0A 1L0
CANADA

TOR TRUCK CORPORATION
5865 MCLAUGHLIN ROAD
MISSISSAUGA ON L5R 1B8
CANADA

TOROMONT
1207 GREAT NORTHERN ROAD
SAULT STE. MARIE ON P6A 5K7
CANADA

TOROMONT INDUSTRIES
1207 GREAT NORTHERN ROAD
SAULT STE. MARIE ON P6A 5K7
CANADA

TOROMONT INDUSTRIES LTD.
1207 GREAT NORTHERN ROAD
SAULT STE. MARIE ON P6A 5K7
CANADA

TOROMONT INDUSTRIES LTD.
3131 HIGHWAY 7 WEST,
CONCORD ON L4K 1B7
CANADA

TORONTO AUTO SALES AND LEASING
2462 DUFFERIN ST.
TORONTO ON M6B 3P7
CANADA

TORONTO ELECTRIC HOIST
9 CODECO COURT
TORONTO ON M3A 1A1
CANADA

TORONTO STAMP INC.
120 MIDWEST RD
TORONTO ON M1P 3B2
CANADA

TORQUE INC.
201 CASTLEBURY CT.
MILFORD OH 45150

TORQUE TRANSPORT INC
151 RUE REVERCHON SUITE 170
POINTE CLAIRE QC H9P 1K1
CANADA

TORYS
79 WELLINGTON STREET WEST, SUITE 3000 TD
TORONTO ON M5K 1N2
CANADA

TORYS LLP
1114 AVENUE OF AMERICAS, 23RD FLR
NEW YORK NY 10036-7703

TOSHONT POWER PRODUCTS INC
1175 CORPORATE DRIVE, UNIT 2
BURLINGTON ON L7L 5V5
CANADA

TOSHONT POWER PRODUCTS INC.
2141B LASALLE BLVD.
SUDBURY ON P3A 2A3
CANADA

TOTAL LUBRICANTS CANADA
220 AVE LAFLEUR
LASALLE QC H8R 4C9
CANADA

TOTAL PACKAGE EXPRESS, INC.
PO BOX 53435
CINCINNATI OH 45253-0435

TOTAL QUALITY LOGISTICS INC.
PO BOX 634558
CINCINNATI OH 45263-4558

TOTAL TIRE SALES & SERVICE
230 BRUCE STREET
SAULT STE. MARIE ON P6B 1P1
CANADA

TOTEM POLE GIFTS & SOUVENIRS
1340 GREAT NORTHERN ROAD
SAULT STE. MARIE ON P6A 5K7
CANADA

TOWERS WATSON CANADA INC.
P.O. BOX 4615
POSTAL STN A
TORONTO ON M5W 5A2
CANADA

TOWN & COUNTRY TOWING
1156 GREAT NORTHERN ROAD
SAULT STE. MARIE ON P6A 5K7
CANADA

TOYOTA CREDIT CANADA INC.
1 TOYOTA PLACE
TORONTO ON M1H 1H9
CANADA

TOZATO MEASUREMENTS
AV. NOSSA SENHORA DA PENHA,595
SANTA LUCIA SE 29000-0000
BRAZIL

| | | | |
|---|---|---|---|
| TPC WIRE & CABLE<br>7061 E. PLEASANT VALLEY ROAD<br>INDEPENDENCE OH 44131 | TPC WIRE AND CABLE<br>8387 SOLUTIONS CENTER<br>CHICAGO IL 60674 | TR ELECTRONIC<br>955 GREEN VALLEY ROAD<br>LONDON ON N6N 1E4<br>CANADA | TR ELECTRONIC<br>PO BOX 2543 STATION B<br>LONDON ON N6A 4G9<br>CANADA |
| TR TRANS INC.<br>3050 METAMORA ROAD<br>OXFORD MI 48371 | TR WESTCAN INC./TIPPET-RICHARDSON<br>8035 NORTH FRASER WAY<br>BURNABY BC V5J 5M8<br>CANADA | TRAC-WORLD<br>6565 BOUL. HEBERT<br>STE CATHERINE QC J5C 1B5<br>CANADA | TRACAN ELECTRONICS CORP.<br>2735 MATHESON BLVD. EAST<br>UNITS 2 & 3<br>MISSISSAUGA ON L4W 5H7<br>CANADA |
| TRACAN ELECTRONICS CORPORATION<br>6695 MILLCREEK DRIVE, UNIT 8<br>MISSISSAUGA ON L5N 5R8<br>CANADA | TRACER INDUSTRIES CANADA LTD.<br>101 WEBSTER ROAD<br>KITCHENER ON N2C 2E7<br>CANADA | TRACKS & WHEELS EQUIP BROKERS<br>400 HWY 69 NORTH<br>SUDBURY ON P3A 4S9<br>CANADA | TRACKS & WHEELS EQUIPMENT<br>232 DRIVE IN ROAD<br>SAULT STE. MARIE ON P6B 6A9<br>CANADA |
| TRACTION<br>380 INDUSTRIAL PARK CRESCENT<br>SAULT STE. MARIE ON P6B 5Y8<br>CANADA | TRACTION DIV. OF/DE UAP INC.<br>380 INDUSTRIAL PARK CRESCENT<br>SAULT STE. MARIE ON P6B 5Y8<br>CANADA | TRADERS INC. (2002)<br>29 DOUGLASDALE CRESCENT SE<br>CALGARY AB T2Z 3B3<br>CANADA | TRADERS METAL COMPANY LTD<br>PO BOX 459<br>SAULT STE. MARIE ON P6A 5M1<br>CANADA |
| TRADERS STEEL WAREHOUSE<br>215 DRIVE-IN ROAD<br>SAULT STE. MARIE ON P6B 5X5<br>CANADA | TRADITIONAL MOVING & STORAGE<br>830 ATHABASCA STREET<br>THUNDER BAY ON P7C 3E6<br>CANADA | TRAFFIC TECH INCORPORATED<br>6665 COTE DE LIESSE,<br>MONTREAL QC H4T 1Z5<br>CANADA | TRAFIGURA PTE LTD<br>10 COLLYER QUAY #29-00 OCEAN FINANC<br>SINGAPORE SG 43915<br>SINGAPORE |
| TRAKAR PRODUCTS INC<br>225 BOIDA AVENUE<br>AYR ON N0B 1E0<br>CANADA | TRANE CANADA<br>PO BOX 4232 STATION A<br>TORONTO ON M5W 5P4<br>CANADA | TRANE OTTAWA<br>1024 MORRISON DRIVE<br>OTTAWA ON K2H 8K7<br>CANADA | TRANS MODAL (1991) INC<br>2403,BOUL.JEAN-JACQUES COSSETE<br>VAL-D'OR QC J9P 6Y3<br>CANADA |
| TRANS PROVINCIAL FREIGHT<br>600 SHANNON ROAD<br>SAULT STE. MARIE ON P6B 3M1<br>CANADA | TRANS UNITED INC.<br>1123 MAX MOCHAL HWY<br>BURNS HARBOR IN 46304 | TRANS-CYCLE INDUSTRIES LTD.<br>455 ARCHER DR., PO BOX 518<br>KIRKLAND LAKE ON P2N 3J5<br>CANADA | TRANS-CYCLE INDUSTRIES, LTD.<br>208-1540 CORNWALL ROAD<br>OAKVILLE ON L6J 7W5<br>CANADA |

TRANS-LUBE LUBRICANTS INC
2315 MTN OAKS CIRCLE
BIRMINGHAM AL 35226

TRANSCARE LOGISTIC CORP.
400 LONGWOOD ROAD SOUTH
HAMILTON ON L8P 4Z3
CANADA

TRANSCAT
4043 CARLING AVENUE, SUITE 110
OTTAWA ON K2K 2A4
CANADA

TRANSCAT
PO BOX 3588 STATION A
TORONTO ON M5W 3G4
CANADA

TRANSDUCERS DIRECT, LLC
12115 ELLINGTON COURT
CINCINNATI OH 45249

TRANSEARCH CONSULTANTS PVT LTD
A-10, SANSKRIT BHAWAN, ARUNA ASAF
NEW DELHI 110067
INDIA

TRANSENTRIC INC
1400 DOUGLAS ST, SUITE 0840
OMAHA NE 68179-0840

TRANSENTRIC,INC
12567 COLLECTIONS CENTER DR.
CHICAGO IL 60693

TRANSLOAD SERVICES
PO BOX 201607
DALLAS TX 75320-1607

TRANSNAT EXPRESS INC
1397 RUE SAVOIE C P 400
PLESSISVILLE QC G6L 2Y8
CANADA

TRANSOL TRANSPORT INC
550 DU PARC INDUSTRIEL
LONGUEUIL QC J4H 3V6
CANADA

TRANSPORT 100 LIMITES INC
337, 8 IEME AVENUE
DOLBEAU QC G8L 3E9
CANADA

TRANSPORT HERVE LEMIEUX
545 DE L'INDUSTRIE
VERCHERES ON J0L 2R0
CANADA

TRANSPORT HERVE LEMIEUX 1975 INC.
6500 CHEMIN ST. FRANCOIS
ST. LAURENT QC J0L 2R0
CANADA

TRANSPORT MADIGAN TRUCKING INC
55 RIVIERE ROUGE
COTEAU DU LAC QC J0P 1B0
CANADA

TRANSPORT RELANCE INC
3153 AVE ROYALE
ST CHARLES BELL QC G0R 2T0
CANADA

TRANSPORT RICHARD
278 RUE DUPONT OUEST CP 9
PONT ROUGE QC G0A 2X0
CANADA

TRANSPORT S. PAQUIN 2001
340, ROUTE 138
BERTHIERVILLE QC J0K 1A0
CANADA

TRANSPORT S.A.F. (1994) INC.
1227 ST JOSEPH
ST CELESTIN QC J0C 1G0
CANADA

TRANSPORT SALES AND SERVICE
21,INDUSTRIAL DRIVE,
CALEDONIA ON N3W 1H8
CANADA

TRANSPORT SERVICE CO.
1949 PAYSPHERE CIRCLE
CHICAGO IL 60674

TRAVELODGE
332 BAY STREET
SAULT STE. MARI ON P6A 1X1
CANADA

TRAXYS NORTH AMERICA
546 FIFTH AVENUE, 12TH FLOOR
NEW YORK NY 10036

TRAXYS NORTH AMERICA, LLC
825 THIRD AVENUE
NEW YORK NY 10022

TRE SERVICES INC
1696 GARVIN ROAD
CRANBERRY TOWNSHIP PA 16066-2302

TREE MEN & A CHAINSAW
125 CATHCART STREET
SAULT STE. MARIE ON P6A 1E2
CANADA

TREE TOP ADVENTURES
82A SANDBAR ROAD
GOULAIS RIVER ON P0S 1E0
CANADA

TRELLISYS TECHNOLOGIES INC.
755 ST-JEAN BLVD, SUITE 400
POINTE-CLAIRE QC H9R 5M9
CANADA

TREMAINE TRUCKING LTD
33 MILTON HEIGHTS CRESCENT
MILTON ON L9T 2W7
CANADA

TREMCO LTD
220 WICKSTEED AVENUE
TORONTO ON M4H 1G7
CANADA

TREMCO, A DIV. OF RPM CANADA
PO BOX 10052 STA
TORONTO ON M5W 2B1
CANADA

TRENT METALS LIMITED
578 FALCONBRIDGE ROAD
SUDBURY ON P3A 4S4
CANADA

TRI LINE CARRIERS LP
PO BOX 430
HAGERSVILLE ON N0A 1H0
CANADA

TRI UNION EXPRESS INC.
1939 NORTH LAFAYETTE COURT
GRIFFITH IN 46319

TRI-SERVICE METAL PRODUCTS INC
4 CHISOLM COURT
AJAX ON L1S 4N8
CANADA

TRIANGLE TRANSPORTATION &
6013 THORNE AVE.
BURNABY BC V3N 2T8
CANADA

TRIDENT MINING SYSTEMS
P.O. BOX 5007 P.M. STATION
SOUTH PORCUPINE ON P0N 1K0
CANADA

TRILLIUM OFFICE FURNITURE
140 NORTHERN AVENUE EAST
SAULT STE. MARIE ON P6B 4H4
CANADA

TRIMAC TRANSPORTATION SERVICES
PO BOX 3500
CALGARY AB T2P 2P9
CANADA

TRIMBLE NAVIGATION LIMITED
935 STEWART DRIVE
SUNNYVALE CA 94085-3913

TRIMBLE NAVIGATION LIMITED
PO BOX 203558
DALLAS TX 75320-3558

TRINITY RAIL
708 JORDAN VALLEY ROAD
LONGVIEW TX 75604

TRIO SUPPLY
20 SECOND LINE EAST
SAULT STE. MARIE ON P6C 2M6
CANADA

TRIPLE K SALES
339 HARRISON DR
SUDBURY ON P3E 5E1
CANADA

TRIPLE K TRANSPORT LTD
PO BOX 179
STITTSVILLE ON K2S 1A3
CANADA

TRIPLE M DEMOLITION
PO BOX 225
CAMPBELLVILLE ON L0P 1B0
CANADA

TRIPLE M METAL LP
131 YATES AVE., P.O. BOX 459
SAULT STE. MARIE ON P6A 5M1
CANADA

TRIPLE M METAL LP
131 YATES AVENUE
SAULT STE. MARIE ON P6A 5M1
CANADA

TRIPLE METAL LP
131 YATES AVENUE
SAULT STE. MARIE ON P6A 5M1
CANADA

TRIPLUS TRANSPORT SERVICES LTD
4029 OGDEN ROAD SE
CALGARY AB T2G 4N6
CANADA

TROW ASSOCIATES INC.
1595 CLARK BOULEVARD
BRAMPTON ON L6T 4V1
CANADA

TROY CHEMICAL COMPANY
PO BOX 7439 STATION A
TORONTO ON M5W 3C1
CANADA

TROY CHEMICAL COMPANY LIMITED
242 APPLEWOOD CRESCENT
CONCORD ON L4K 4E5
CANADA

TROY LIFE & FIRE SAFETY LTD.
1042 2ND AVENUE E
OWEN SOUND ON N4K 2H7
CANADA

TROY-ONTOR INC.
121 COMMERCE PARK DRIVE, UNITS H-K
BARRIE ON L4N 8X1
CANADA

TRUCK ELECTRIC SERVICE
429 LOGAN AVE SE, PO BOX 1107
WARREN OH 44482-1107

**Entities Against Whom Provisional Relief is Sought**

TRUCK LOAD SERVICES INC.
150 GRAND BOULEVARD
L'LLE PERROT QC J7V 4X1
CANADA

TRUCKERS EXPRESS INC.,
PO BOX 4267
MISSOULA MT 59806

TRUXPORTATION SERVICES INC
41 ARDELT PLACE
KITCHENER ON N2C 2C8
CANADA

TSI ENGINEERING, LLC
213 YORKSHIRE PLACE
BELLEVUE OH 44811

TST OVERLAND EXPRESS
PO BOX 3030 STA
MISSISSAUGA ON L5A 3S3
CANADA

TUBE CITY DIVISION
PO BOX 29190
ECORSE MI 48229

TUBE CITY DIVISION
RPO CENTRE MALL
P.O. BOX 47525
HAMILTON ON L8H 7S7
CANADA

TUBE CITY IMS CANADA LTD
P.O. BOX 47525
HAMILTON ON L8H 7S7
CANADA

TUBE-MAC INDUSTRIES LTD.
853 ARVIN AVE.
STONEY CREEK ON L8E 5N8
CANADA

TULGESTKA TRANSPORT INC.
PO BOX 794
SAULT STE. MARIE MI 49783

TULLOCH ENGINEERING INC.
71 BLACK ROAD,UNIT #3
SAULT STE. MARIE ON P6B 0A3
CANADA

TULLOCH GEOMATICS INC
200 MAIN ST, PO BOX 579
THESSALON ON P0R 1L0
CANADA

TULOMA STEVEDORING INC
PO BOX 1650
CATOOSA OK 74015

TURNBULL SPECIALTIES LTD.
34 LEE AVENUE
NORTH BAY ON P1A 2J6
CANADA

TURNBULL SPECIALTIES LTD.
420 MINER STREET
COWANSVILLE QC J2K 3S7
CANADA

TUV SUD CANADA INC
180 BRODIE DRIVE
RICHMOND HILL ON L4B 3K8
CANADA

TUV SUD CANADA, TUV SUD GR.INC
PO BOX 57093
TORONTO ON M5W 5M5
CANADA

TWIN CITY SIGNS & ADVERTISING
115 MACDONALD AVE.
SAULT STE. MARIE ON P6B 1H2
CANADA

TWIN STIX TRANSPORT LLC
9466 RD 82
PAULDING OH 45879

TYCO FIRE PROTECTION PRODUCTS
1 STANTON STREET
MARINETTE WI 54143

TYCO FIRE SUPPRESSION &
BUILDING PRODUCTS
1 STANTON STREET
MARINETTE WI 54143-2542

TYCO VALVES & CONTROLS CANADA
1080 CLAY AVENUE, UNIT #4
BURLINGTON ON L7L 0A1
CANADA

TYCO VALVES & CONTROLS CANADA
3003 16TH STREET NE
CALGARY AB T2E 7K8
CANADA

TYDENBROOKS
8 MICROLAB ROAD
LIVINGSTON NJ 07039

TYK AMERICA, INC
3310 SOUTH SERVICE ROAD
BURLINGTON ON L7N 3M6
CANADA

TYK AMERICA, INC.
3310 SOUTH SERVICE ROAD, SUITE 301
BURLINGTON ON L7N 3M6
CANADA

TYSON TOOL COMPANY LIMITED
75 ORMONT DRIVE
TORONTO ON M9L 2S3
CANADA

U.S. ARMY ATTN: D. GESSLEMAN
UNIT 358 ABERTEEN TEST CENTRE
ABERDEEN PROVING GROUNDS MD 21005-5059

**Entities Against Whom Provisional Relief is Sought**

U.S. DEPARTMENT OF COMMERCE
100 BUREAU DRIVE STOP 2322
GAITHERSBURG MD 20899-2322

U.S. REFRACTORY PRODUCTS
7660 RACE ROAD
NORTH RIDGEVILLE OH 44039

U.S.W.A. LOCAL 2724
320 BAY STREET
SAULT STE. MARIE ON P6A 1X1
CANADA

UA TRANSPORT LLC
4041 JENNINGS ROAD
CLEVELAND OH 44109

UHDE CORPORATION OF AMERICA
1370 WASHINGTON PIKE
BRIDGEVILLE PA 15017

UHDE GMBH
44137 DORTMUND. COBADEFF440
DORTMUND
GERMANY

UHDE GMBH
FRIEDRICH-UHDE-STR 15
DORTMUND 44151
GERMANY

UHDE GMBH
FRIEDRICH-UHDE-STR. 15
DORTMUND 44141
GERMANY

UHDE SERVICES GMBH
ANNABERGSTRASSE 43-51
HALTERN 45721
GERMANY

UHDE SERVICES GMBH
ANNABERGSTRASSE 43-51
HALTERN AM SEE 45721
GERMANY

ULINE
60 HEREFORD STREET
BRAMPTON ON L6Y 0N3
CANADA

ULINE
RPO STREETSVILLE
MISSISSAUGA ON L5L 0S8
CANADA

ULTRA ELECTRONICS MEASUREMENT
SUITE 102,50 BARNES PARK NORTH
WALLINGFORD CT 06492

UMARK INC.
PO BOX 411
BELLEVILLE IL 62222

UMECC (CANADA) INC.
3660 MIDLAND AVE. SUITE 315
TORONTO ON M1V 0B8
CANADA

UMETRICS INC
134 RIO ROBLES DR
SAN JOSE CA 95134

UNALLOY/IWRC
2370 DIXIE ROAD
MISSISSAUGA ON L4Y 4C2
CANADA

UNICOM SYSTEMS INC.
15535 SAN FERNANDO MISSION BLD
MISSION HILLS CA 91345

UNIFIEDALLOYS
151 STEELES AVENUE E
MILTON ON L9T 1Y1
CANADA

UNIFORM UNIFORMS
351 CANARCTIC DRIVE
NORTH YORK ON M3J 2P9
CANADA

UNIGEAR INDUSTRIES INC
20375 CLARK GRAHAM
BAIE D'URFE QC H9X 3T5
CANADA

UNILUX INC.
59 NORTH 5TH STREET
SADDLE BROOK NJ 07663

UNION CAB
188 GORE STREET
SAULT STE MARIE ON P6A 1M2
CANADA

UNION ELECTRIC STEEL CORP
726 BELL AVENUE
CARNEGIE PA 15106-0465

UNION ELECTRIC STEEL CORP
PO BOX 643484
PITTSBURGH PA 15264-3484

UNION GAS LIMITED
PO BOX 4001 STATION A
TORONTO ON M5W 1H8
CANADA

UNION GAS LIMITED
50 KEIL DR. N.
CHATHAM ON N7M 5M1
CANADA

UNION PACIFIC RAILROAD
PO BOX 502453
ST. LOUIS MO 63150-2453

**Essar Steel Algoma Inc., et al.**
**Entities Against Whom Provisional Relief is Sought**

UNION PACIFIC RAILROAD
PO BOX 843465
DALLAS TX 75284-3465

UNIQUE SYSTEMS
4 SADDLE ROAD
CEDAR KNOLLS NJ 07927-1901

UNIQUE SYSTEMS INC.
505 THORNALL ST.
EDISON NJ 08837

UNISOURCE CANADA INC.
C/O T46082 , POSTAL STATION A
TORONTO ON M5W 4K9
CANADA

UNISTRUT CANADA LTD
585 FINLEY AVE
AJAX ON L1S 2E4
CANADA

UNITEC UNIVERSAL INC
61 VILLARBOIT CRES.
CONCORD ON L4K 4R2
CANADA

UNITED EQUIPMENT ACCESSORIES
2103 E. BREMER AVE.
WAVERLY IA 50677

UNITED MACHINE TOOL CORP
441 RENNIE STREET
HAMILTON ON L8H 3P6
CANADA

UNITED PARCEL SERVICE,
PO BOX 6158
MONCTON NB E1C 9X1
CANADA

UNITED ROLLS INC
1400 GRACE AVE N.E.
CANTON OH 44705

UNITED ROLLS INC
PO BOX 715481
COLUMBUS OH 43271-5481

UNITED SPRINGS LIMITED
PO BOX 2169
BRANTFORD ON N3T 5Y6
CANADA

UNITED STEELWORKERS OF AMERICA
PO BOX 282
SAULT STE. MARI ON P6A 2H6

UNITED STEELWORKERS OF AMERICA
PO BOX 57104, STN 'A'
SAULT STE. MARI ON P6A 2H6
CANADA

UNITED SUPPLY / SWISH
2031 RIVERSIDE DR RR #2
TIMMINS ON P4R 0A3
CANADA

UNITED SUPPLY / SWISH
2031 RIVERSIDE DR. RR #2
TIMMINS ON P4N 7C3
CANADA

UNITED VAN LINES (CANADA) LTD
7229 PACIFIC CIRCLE
MISSISSAUGA ON L5T 1S9
CANADA

UNITED VAN LINES INC
PO BOX 500763
ST. LOUIS MO 63150-0763

UNITED WAY OF SAULT STE MARIE
7A OXFORD STREET
SAULT STE. MARI ON P6B 1R7
CANADA

UNIVAR
64 ARROW ROAD
WESTON ON M9M 2L9
CANADA

UNIVERSAL AM CAN LTD.
PO BOX 712969
CINCINNATI OH 45271-2969

UNIVERSAL ANALYZERS INC.
5200 CONVAIR DRIVE
CARSON CITY NV 89706

UNIVERSAL HANDLING EQU CO INC.
100 BURLAND CRESCENT
HAMILTON ON L8H 7L5
CANADA

UNIVERSITY OF WESTERN ONTARIO
SUPPORT SER BUILDING, SUITE 6100
LONDON ON N6G 1G9
CANADA

UNIVERSITY OF WESTERN ONTARIO
999 COLLIP CIRCLE, RM. LL31
LONDON ON N6G 0J3
CANADA

UPS CANADA
PO BOX 4900, STN 'A'
TORONTO ON M5W 0A7
CANADA

UPS SCS. INC. (BROKERAGE FEES)
PO BOX 689
ST-LAURENT QC H4L 4V9
CANADA

UPS/UPS SCS CHICAGO
28013 NETWORK PLACE
CHICAGO IL 60673

**Entities Against Whom Provisional Relief is Sought**

URALMASHPLANT OJSC
PERVOY PYATILETKI SQ.
EKATERINBURG  620012
RUSSIA

URBAN CONSTRUCTION EQUIP. LTD.
33 MAPLECRETE ROAD
CONCORD ON L4K 1A5
CANADA

URBAN CONSTRUCTION EQUIP. LTD.
8099 KEELE ST.
CONCORD ON L4K 1Y6
CANADA

US ARMY ABERDEEN TEST CENTER
440 COLLERAN RD.
ABERDEEN PROVING GROUND MD 21005-5059

US CUSTOMS AND BORDER PROTECTION
P.O. BOX 530071
ATLANTA GA 30353-0071

US INSPECTION SERVICES
PO BOX 975557
DALLAS TX 75397-5557

US POSTAL SERVICE
161 RIDGE STREET
SAULT STE. MARIE MI 49783-1992

US SPECIAL DELIVERY INC.
PO BOX 207
IRON MOUNTAIN MI 49801

US TECHNOLOGIES, INC
17-01 POLLITT DRIVE
FAIRLAWN NJ 07410

USF HOLLAND INC.
27052 NETWORK PLACE
CHICAGO IL 60673-1270

USF RED STAR INC
24 WRIGHT AVENUE
AUBURN NY 13021-0995

USW LOCAL UNION 2251
MIKE DAPRAT, PRESIDENT
8 ALBERT STREET EAST
SAULT STE MARIE ON P6A 2H6
CANADA

USW LOCAL UNION 2724
LISA DALE, PRESIDENT
550 QUEEN STREET, SUITE 202
SAULT STE MARIE ON P6A 1A6
CANADA

USWA HUMANITY FUND
C/O 234 EGLINTON AVENUE EAST, 7TH FLOOR
TORONTO ON M4P 1K5
CANADA

USWA LOCAL UNION 2251
8 ALBERT STREET EAST
SAULT STE. MARI ON P6A 2H6
CANADA

USWA LOCAL UNION 2724
550 QUEEN ST WEST, SUITE 202
SAULT STE. MARIE ON P6A 1A8
CANADA

USWA PARTICIPATION IMPREST (QTY TOP
612 SECOND LINE
SAULT STE. MARIE ON P6C 2K7
CANADA

USX ENGINEERS AND CONSULTANTS
600 GRANT ST., ROOM 1644C
PITTSBURGH PA 15219-4776

VAC-U-MAX
69 WILLIAM STREET
BELLEVILLE NJ 07109

VAE NORTRAK
16 MOUNTAINVIEW
GEORGETOWN ON L7G 4K1
CANADA

VAE NORTRAK LTD.
16160 RIVER ROAD
RICHMOND BC V6V 1L6
CANADA

VAISALA
PO BOX 8500-534
PHILADELPHIA PA 19178-3423

VAISALA INC
10-D GILL STREET
WOBURN MA 01801

VALE AMERICAS INC
PARK 8O WEST - 250 PEHLE AVE., SUITE 302
SADDLE BROOK NJ 07663

VALE INCO AMERICAS INC
250 PEHLE AVENUE, SUITE 302
PARK 80 WEST NJ 07663

VALE INCO AMERICAS INC.
ONE CHASE MANHATTAN PLAZA
NEW YORK NY 10005

VALTEK CONTROLS LTD
P.O. BOX 2381
SUDBURY ON P3A 4S8
CANADA

VALUTECH INC.
70 ESNA PARK DRIVE UNIT#3
MARKHAM ON L3R 6E7
CANADA

**Essar Steel Algoma Inc., et al.**
**Entities Against Whom Provisional Relief is Sought**

VALVE-INCHEM INC.
5100 SOUTH SERVICE RD. UNIT 31
BURLINGTON ON L7L 6A5
CANADA

VANDEN BUSSCHE IRRIGATION
970 JAMES ST P O BOX 304
DELHI ON N4B 2X1
CANADA

VANDERGEEST INC.
3478 PENETANGUISHENE RD.
BARRIE ON L4M 4Y8
CANADA

VANOMET INTERNATIONAL AG
BAARERSTRASSE 82
ZUG ZG 6302
SWITZERLAND

VARIAN CANADA INC
6705 MILLCREEK DR. UNIT 5
MISSISSAUGA ON L5N 5M4
CANADA

VARIAN CANADA, INC.
PO BOX 9296 STATION A
TORONTO ON M3W 3M1
CANADA

VECTOR CONSTRUCTION LTD
359,BURBIDGE ST.
THUNDER BAY, ON P7B 5R3
CANADA

VELTEC LABORATORIES
12255 UNIVERSAL
TAYLOR MI 48180-4072

VENSHORE MECHANICAL LTD
1019 NORTHERN AVE.
THUNDER BAY ON P7C 5L6
CANADA

VENTURE STEEL
60 DISCO ROAD
ETOBICOKE ON M9W 1L8
CANADA

VERICHEK TECHNICAL SERVICES, INC.
3000 INDUSTRIAL BOULEVARD
PITTSBURGH PA 15102

VERIZON
PO BOX 371355
PITTSBURGH PA 15250-7355

VERIZON BUSINESS
PO BOX 660794
DALLAS TX 75266-0794

VERSATILE WALES LTD
9 RODDIS ROAD
ELLIOT LAKE ON P5A 2T1
CANADA

VERTICAL SEAL COMPANY
PO BOX 360114
PITTSBURGH PA 15251-6114

VERTICAL SEAL COMPANY
30 MAPLE AVENUE
DUNDAS ON L9H 4W4
CANADA

VESUVIUS CANADA INC
PO BOX 3271 STATION A
TORONTO ON M5W 4K2
CANADA

VESUVIUS CANADA REFRACTORIES
333 PRINCE CHARLES DRIVE
WELLAND ON L3B 5P4
CANADA

VESUVIUS USA
1404 NEWTON DRIVE
CHAMPAIGN IL 61822

VESUVIUS USA CORPORATION
PO BOX 19012 STA
TORONTO ON M5W 2W8
CANADA

VEXCO CORPORATION
499 BLENHEIM CRESENT
OAKVILLE ON L6J 6P7
CANADA

VIANET INTERNET SOLUTIONS
128 LARCH STREET, SUITE 502
SUDBURY ON P3E 5J8
CANADA

VIBCO CANADA INC.
2215 DUNWIN DRIVE
MISSISSAUGA ON L5L 1X1
CANADA

VIBRANT POWER INC
310 COURTNEYPARK DRIVE EAST
MISSISSAUGA ON L5T 2S5
CANADA

VICKERS-WARNICK LIMITED
870 ARVIN AVENUE - UNIT 2
STONEY CREEK ON L8E 5P2
CANADA

VICKSON TRANSPORT INC.
1044 MT. ALBERT RD.
SHARON ON L0G 1V0
CANADA

VICWEST
1296 SOUTH SERVICE RD WEST
OAKVILLE ON L6L 5T7
CANADA

VILLARES CORP. OF AMERICA
ONE PENN CENTER W., SUITE 107
PITTSBURG PA 15276

**Entities Against Whom Provisional Relief is Sought**

VILLARES TLP
6 STONE GATE DRIVE
GRIMSBY ON L3M 5C6
CANADA

VINCENT MACMILLAN TRANSPORT
12547 REGIONAL ROAD 25
ACTON ON L7J 2M2
CANADA

VINSON & ELKINS
PO BOX 200113
HOUSTON TX 77216-0113

VIPOND FIRE PROTECTION INC.
95 PACIFIC AVENUE
SUDBURY ON P3C 3J1
CANADA

VIRGINIA TRANSFORMER
220 GLADE VIEW DRIVE N.E
ROANOKE VA 24012

VISA CONNECTION
14A HAZELTON AVE., SUITE 204
TORONTO ON M5R 2E2
CANADA

VISACONNECTION
204-14A HAZELTON AVENUE
TORONTO ON M5R 2E2
CANADA

VISHAY TRANSDUCERS
3 EDGEWATER DRIVE
NORWOOD MA 02062

VISTA BEARING CANADA INC.
12 FRENCH DRIVE, RR#5
ORANGEVILLE ON L9W 2Z2
CANADA

VISUAL INSPECTION SERVICE
217 EXECUTIVE DR, SUITE 202
CRANBERRY TOWNSHIP PA 16066

VOGEL LUBRICATION, INC.
1008 JEFFERSON AVENUE
NEWPORT NEWS VA 23607

VOITH TRANSMISSIONS CANADA INC
2-106 RAYETTE RD.
CONCORD ON L4K 2G3
CANADA

VOITH TRANSMISSIONS INC.
25 WINSHIP ROAD
YORK PA 17406-8419

VOITH TURBO INC.
171 AMBASSADOR DRIVE, UNIT 1
MISSISSAUGA ON L5T 2J1
CANADA

VOITH TURBO INC.
5100-64TH AVENUE S.E. UNIT 10
CALGARY AB T2C 4V3
CANADA

VOLUME TANK TRANSPORT INC.
1230 SHAWSON DRIVE
MISSISSAUGA ON L4W 1C3
CANADA

VOSS - TAYLOR, MI
7925 BEECH DALY ROAD
TAYLOR MI 48180-2033

VOSS CLARK
701 LOOP ROAD
JEFFERSONVILLE IN 47130

VOSSLOH TRACK MATERIAL INC
110 CORPORATE DRIVE
READING PA 19605-1145

VSI SALES LLC
410 BLACKSTONE LANE
MARS PA 16046

VWR CANLAB
2360 ARGENTIA ROAD
MISSISSAUGA ON L5N 5Z7
CANADA

VWR CANLAB
P.O. BOX 1137 COMME
TORONTO ON M5L 1K1
CANADA

W J DEANS
196 RUE SUTTON
DELSON QC J0L 1G0
CANADA

W. SLOAN ENTERPRISES
92 CHURCHILL AVE. PO BOX 307
WAWA ON P0S 1K0
CANADA

W.S. TYLER CANADA
225 ONTARIO ST. BOX 3006
ST. CATHARINES ON L2R 7B6
CANADA

W.S. TYLER CANADA LTD
225 ONTARIO STREET
ST. CATHARINES ON L2R 7B6
CANADA

W.S. TYLER, CANADA LTD.
PO BOX 1934 STATION A
TORONTO ON M5W 2M7
CANADA

WABCO FREIGHT CAR PRODUCTS LTD
2610 JEAN BAPTISTE DESCHAMPS
LACHINE QC H8T 1C9
CANADA

**Essar Steel Algoma Inc.**
**Entities Against Whom Provisional Relief is Sought**

WABI IRON & STEEL CORP.
330 BROADWOOD AVE.
NEW LISKEARD ON P0J 1P0
CANADA

WACHS CANADA LTD
1166 GORHAM ST.
NEWMARKET ON L3Y 8W4
CANADA

WACHS CANADA LTD
5411-82 AVENUE
EDMONTON AB T6B 2J6
CANADA

WAINBEE LIMITED
5789 COOPERS AVE.
MISSISSAUGA ON L4Z 3S6
CANADA

WAITE ENTERPRISES TOOL &
333 LAYFIELD ROAD
PERKIOMENVILLE PA 18074

WAJAX INDUSTRIAL COMPONENTS
48 WHITE OAK DRIVE EAST
SAULT STE. MARIE ON P6B 4J8

WAJAX INDUSTRIAL COMPONENTS
PO BOX 8862, POSTAL STATION A
TORONTO ON M5W 1P8
CANADA

WAJAX INDUSTRIES LIMITED
140 MAGILL STREET
LIVELY ON P3Y 1K7
CANADA

WAJAX POWER SYSTEMS
10 DIESEL DR.
TORONTO ON M8W 2T8
CANADA

WAJAX POWER SYSTEMS
10025-51 AVENUE
EDMONTON AB T6E 0A8
CANADA

WAJAX POWER SYSTEMS
30 VAGNINI COURT
LIVELY ON P3Y 1K8
CANADA

WALKER AND WILLIAMS PROFESSIONAL
4343 WEST MAIN STREET
BELLEVILLE IL 62226

WALKER MAGNETICS NATIONAL LTD.
901 ARVIN AVENUE
STONEY CREEK ON L8E 5N9
CANADA

WALL EFFECTS
425 LANGDON ROAD
SAULT STE. MARIE ON P6C 2Y5
CANADA

WAMCO WATERWORKS NORTHERN
1771 OLD FALCONBRIDGE ROAD
SUDBURY ON P3A 4R7
CANADA

WARBON TRANSPORT INC
234 TYNDALL AVENUE
WINNIPEG MB R2R 1T0
CANADA

WARD'S
24653 NETWORK PLACE
CHICAGO IL 60693-0136

WARDLAW FUELS (ALGOMA) INC.
347 LAKE STREET
SAULT STE. MARIE ON P6B 3K7
CANADA

WARREN TRANSPORT INC.
PO BOX 420
WATERLOO IA 50704

WASTE MANAGEMENT
PO BOX 4205 STATION A
TORONTO ON M5W 5L4
CANADA

WASTE MANAGEMENT OF CANADA CPN
120 INDUSTRIAL COURT A
SAULT STE. MARIE ON P6B 5W6
CANADA

WAT SUPPLIES
1558775 ONTARIO LIMITED
SUDBURY ON P3C 3B7
CANADA

WATER TOWER INN
360 GREAT NORTHERN ROAD
SAULT STE. MARI ON P6B 4Z7
CANADA

WATEROUS POWER SYSTEMS
1100 WALSH ST WEST
THUNDER BAY ON P7E 4X4
CANADA

WATKINS MOTOR LINES INC
PO BOX 95001
LAKELAND FL 33804-5001

WAVETECH CONTROLS LTD
126 THE WEST MALL
ETOBICOKE ON M9C 1B9
CANADA

WAWA MOTOR INN
118 MISSION ROAD
WAWA ON P0S 1K0
CANADA

WAYFREIGHT SERVICES LTD
R.R. #3
GUELPH ON N1H 6H9
CANADA

**Entities Against Whom Provisional Relief is Sought**

| | | | |
|---|---|---|---|
| WAYNE BLACKBURN<br>RR #5<br>MADOC ON K0K 2K0<br>CANADA | WAYNE INDUSTRIES<br>9301 SOUTH KREITER AVENUE<br>CHICAGO IL 60617-4645 | WAYNE INDUSTRIES INC<br>36253 MICHIGAN AVE.<br>WAYNE MI 48184 | WAYNE MONTGOMERY<br>HIGHWAY 552 WEST<br>GOULAIS RIVER ON P0S 1E0<br>CANADA |
| WAYNE SMITH TRANSPORT<br>R R #1, SITE 7, COMP 4,<br>PORT SYDNEY ON P0B 1L0<br>CANADA | WAYNE STEEL<br>36253 MICHIGAN AVE.<br>WAYNE MI 48184 | WAYNE STEEL DISTRIBUTION CENTRE<br>21901 COTTAGE GROVE AVENUE<br>SAUK VILLAGE IL 60411 | WEAR CHECK CANADA INC<br>1175 C8 APPLEBY LINE<br>BURLINGTON ON L7L 5H9<br>CANADA |
| WEBCONVERT LTD.<br>21 GOODRICH ROAD, UNIT 11<br>ETOBICOKE ON M8Z 6A3<br>CANADA | WEBER SUPPLY CO INC.<br>30 INDUSTRIAL COURT A<br>SAULT STE. MARIE ON P6B 5W6<br>CANADA | WEBER SUPPLY COMPANY INC.<br>PO BOX 1418<br>KITCHENER ON N2G 4H6<br>CANADA | WEBERNETIC, INC<br>82 EDWARD JEFFREYS AVE<br>MARKHAM ON L6E 1E6<br>CANADA |
| WEIR CANADA INC<br>9 RODDIS ROAD<br>ELLIOT LAKE ON P5A 2T1<br>CANADA | WEIR CANADA INC<br>P.O. BOX 4488 STATION A<br>TORONTO ON M5W 4H1<br>CANADA | WEIR CANADA INC.<br>2360 MILLRACE COURT<br>MISSISSAUGA ON L5N 1W2<br>CANADA | WEIR ENGINEERING SERVICES<br>1180 AEROWOOD DRIVE<br>MISSISSAUGA ON L4W 1Y5<br>CANADA |
| WEIR MINERALS CANADA<br>2360 MILLRACE COURT<br>MISSISSAUGA ON L5N 1W2<br>CANADA | WEIR MOVING & STORAGE<br>605 RIDGE ST<br>SAULT STE MARIE MI 49783 | WEIR POWER AND INDUSTRIAL<br>2360 MILLRACE COURT<br>MISSISSAUGA ON L5N 1W2<br>CANADA | WEIR POWER AND INDUSTRIAL<br>8600 ST-PATRICK STREET<br>LASALLE QC H8N 1V1<br>CANADA |
| WELDED BEAM DIVISION<br>150 COMNEE AVE<br>SAULT STE. MARIE ON P6C 1W2<br>CANADA | WELDED SHAPES AND PROFILES<br>150 CONMEE AVE<br>SAULT STE. MARIE ON P6C 1W2<br>CANADA | WELLINGTON ALLOYS LLC<br>4548 STONY RIVER DRIVE<br>BLOOM FIELD HILLS MI 48301 | WELLINGTON ALLOYS, LLC<br>PO BOX 250298<br>FRANKLIN MI 48025-0298 |
| WELLNET SOLUTIONS<br>80 ACREDALE DR.<br>CARLISLE ON L0R 1H2<br>CANADA | WELLS FARGO BANK, NATIONAL ASSOCIAT<br>ONE BOSTON PLACE, SUITE 1800<br>BOSTON MA 02108 | WESCO<br>48 PACIFIC AVE<br>SUDBURY ON P3C 3H9<br>CANADA | WESCO - VI&C PRODUCT GROUP<br>48 PACIFIC AVENUE<br>SUDBURY ON P3A 4S9<br>CANADA |

Case 14-11730 Doc 40 Filed 07/21/14 Page 155 of 160
Elsar Steel Corporation, et al.
Entities Against Whom Provisional Relief is Sought

Page # : 152 of 155                                                                    07/21/2014 11:43:42 AM

WESCO DISTRIBUTION CANADA INC
475 HOOD RD
MARKHAM ON L3R 0S8
CANADA

WEST HOMESTEAD ENGINEERING AND MACH
#5 HOT METAL STREET SUITE 300
PITTSBURGH PA 15203-2351

WEST LINE TRUCKING LTD.
5270 - 46TH AVE SE
SALMON ARM BC V1E 4M3
CANADA

WEST PENETONE INC
10900 SECANT STREET
VILLE D ANJOU QC H1J 1S5
CANADA

WEST PENETONE INC.
10900 SECANT STREET
ANJOU QC H1J 1S5
CANADA

WEST SIDE CAFE
PO BOX 117
RICHARDS LANDIN ON P0R 1J0
CANADA

WESTBURNE RUDDY ELECTRIC
64 WHITE OAK DRIVE, UNIT 4/5
SAULT STE. MARIE ON P6B 4J8
CANADA

WESTBURNE RUDDY ELECTRIC
878 FALCONBRIDGE ROAD
SUDBURY ON P3A 4S4
CANADA

WESTBURNE RUDDY ONTARIO
PO BOX 1220 STATION B
MISSISSAUGA ON L4Y 3W5
CANADA

WESTCOTT ENVIRONMENTAL LTD
348 HIGHLAND AVE.
ORILLIA ON L3V 4E6
CANADA

WESTECH
P.0. BOX 65068
SALT LAKE CITY, UT 84165-0068

WESTECH INDUSTRIAL LTD
2830 ARGENTIA ROAD, UNIT #1
MISSISSAUGA ON L4N 8G4
CANADA

WESTECH INDUSTRIAL LTD.
5636 BURBANK CRES. SE
CALGARY AB T2H 1Z6
CANADA

WESTERN ENGRAVERS SUPPLY INC.
17621 NORTH BLACK CANYON HWY
PHOENIX AZ 85023

WESTERN PROCESS COMPUTERS INC
2033 W NORTH LANE SUITE NO 14
PHOENIX AZ 85021-1900

WESTERN RAIL INC
11610 W. MCFARLANE RD.
AIRWAY HEIGHTS WA 99001

WESTLUND
1305 KELLY LAKE ROAD
SUDBURY ON P3E 5P5
CANADA

WESTLUND
PO BOX 5300 STATION A
LONDON ON N6A 4N7
CANADA

WESTON BAKERIES ONTARIO
1425 QUEENSWAY AVE.
TORONTO ON M8Z 1T3
CANADA

WESTON FOREST PRODUCTS INC.
7600 TORBRAM ROAD
MISSISSAUGA ON L4T 3L8
CANADA

WESTON VALVE AND FITTING LTD
3585 LAIRD RD. UNIT #1
MISSISSAUGA ON L5L 5Z8
CANADA

WHEELABRATOR ABRASIVES, INC.
201-7272 BOUL MAURICE
DUPLESSIS QC H1E 6Z7
CANADA

WHEELABRATOR APC (CANADA) INC
PO BOX 8747 STATION A
TORONTO ON M5W 3C2
CANADA

WHEELABRATOR CANADA INC.
401 WHEELABRATOR WAY
MILTON ON L9T 4B7
CANADA

WHEELABRATOR GROUP (CANADA)LTD
1219 CORPORATE DRIVE
BURLINGTON ON L7L 5V5
CANADA

WHEMCO - OHIO FOUNDRY, INC
#5 HOT METAL STREET SUITE 300
PITTSBURGH PA 15203-2351

WHEMCO - STEEL CASTINGS, INC.
270 PARK AVE., STE 12
NEW YORK NY 10017

WHERTEC CANADA INC.
227 PANACHE LAKE ROAD
WHITEFISH ON P0M 3E0
CANADA

WHIBLEY TRUCKING
76 JOHN STREET
BRAMPTON ON L6W 1Z3
CANADA

WHITE & CASE LLP
1155 AVENUE OF AMERICAS
NEW YORK NY 10036-2787

WHITE OAK PAINT & WALLPAPER
104 WHITE OAK DRIVE EAST
SAULT STE. MARIE ON P6B 4J8
CANADA

WHITE OAK TRANSPORT LIMITED
365 LEWIS ROAD N.
STONEY CREEK ON L8E 5N4
CANADA

WHITELINE TRUCKING LTD
GENERAL DELIVERY
DUNCHURCH ON P0A 1G0
CANADA

WHITING EQUIPMENT SERVICES CO
350 ALEXANDER ST
WELLAND ON L3B 5P4
CANADA

WILCOX DOOR SERVICE INC
1045 RANGEVIEW ROAD
MISSISSAUGA ON L5E 1H2
CANADA

WILDERNESS VEGETATION
120 MILLS DRIVE
WAWA ON P0S 1K0
CANADA

WILLARD SLOAN ENTERPRISES
P.O. BOX 307
WAWA ON P0S 1K0
CANADA

WILLBANKS METALS INC.
1158 N.E. 28TH STREET
FORT WORTH TX 76106

WILLIAM DAY CONSTRUCTION LTD
2500 ELM STREET
COPPER CLIFF ON P0M 1N0
CANADA

WILLIAM KAPLAN ARBITRATION
70 BOND STREET, SUITE 200
TORONTO ON M5B 1X3
CANADA

WILLIS CANADA INC
145 KING STREET WEST, SUITE 1200
TORONTO ON M5H 1J8
CANADA

WILLIS CANADA INC (CAD)
1200 - 145 KING STREET WEST
TORONTO ON M5H 1J8
CANADA

WILLS TRUCKING INC.,
3185 COLUMBIA ROAD,
RICHFIELD OH 44286

WILLY ZAHN MASCHINENBAU GMBH
BRUCHSTR. 87
OLPE  57462
GERMANY

WILLY ZAHN MASCHINENBAU GMBH
KAISERPLATZ
FRANKFURT  60311
GERMANY

WILMINGTON TRUST COMPANY
CHRISTOPHER SLAYBAUGH
1100 NORTH MARKET STREET
WILMINGTON DE 19890

WILMINGTON TRUST COMPANY
C/O PILLSBURY WINTHROP SHAW PITTMAN LLP
BART PISELLA, ESQ.
1540 BROADWAY
NEW YORK NY 10036-4039

WILSON MACHINE CO LTD
2299 LAPIERRE ST
LASALLE QC H8N 1B7
CANADA

WINKLE INDUSTRIES
2080 WEST MAIN STREET
ALLIANCE OH 44601

WINOA USA INC.
650 RUSHOLM ROAD
WELLAND ON L3B 5R4
CANADA

WISCONSIN CENTRAL LTD
PO BOX 95361
CHICAGO IL 60694

WISCONSIN LIFT TRUCK
2588 SOLUTION CENTER
CHICAGO IL 60677-2005

WISCONSIN LIFT TRUCK CORP
1776 WEST MATTHEW DRIVE
DEPERE WI 54115

WISHART LAW FIRM LLP
390 BAY STREET, SUITE 500
SAULT STE. MARI ON P6A 1X2
CANADA

WM. KING & SON SALVAGE LTD
599 CASE ROAD
SAULT STE. MARIE ON P6A 6J8
CANADA

WOLSELEY CANADA INC.
32 WHITE OAK DR
SAULT STE. MARIE ON P6B 4J8
CANADA

**Essar Steel Algoma Inc.**
**Entities Against Whom Provisional Relief is Sought**

WOLSELEY INDUSTRIAL CANADA INC.
3780 - 98 STREET
EDMONTON AB T6E 6B4
CANADA

WOLVERINE FREIGHT SYSTEM
2500 AIRPORT ROAD
WINDSOR ON N8W 5E7
CANADA

WONDERWARE CANADA EAST
2140 WINSTON PARK DRIVE SUITE 202 EAST
OAKVILLE ON L6H 5V5
CANADA

WOOD WYANT
281 NORTH STREET
SAULT STE. MARIE ON P6A 1M7
CANADA

WOOD WYANT INC.
190 ANNAGEM BOULEVARD
MISSISSAUGA ON L5T 2V5
CANADA

WOODGREEN TRAILER SALES & LEAS
7333 HIGHWAY 101 EAST
PORCUPINE ON P0N 1C0
CANADA

WORK EQUIPMENT LTD.
55 THUNDERBIRD DRIVE
COURTLAND ON N0J 1E0
CANADA

WORK WEAR CORP. OF CANADA
121 QUEEN STREET EAST
SAULT STE. MARIE ON P6A 1Y6
CANADA

WORKERS' COMPENSATION BOARD
PO BOX 2542 STN. M
CALGARY AB T2P 5E7
CANADA

WORKOPOLIS
720 KING STREET WEST, 10TH FL
TORONTO ON M5V 2T3
CANADA

WORKPLACE SAFETY & INSURANCE
200 FRONT STREET WEST, 20TH FLOOR
TORONTO ON M5V 3J1
CANADA

WORKPLACE SAFETY & INSURANCE BOARD
153 GREAT NORTHERN ROAD
SAULT STE. MARIE ON P6B 4Y9
CANADA

WORKPLACE SAFETY AND
5110 CREEKBANK ROAD
MISSISSAUGA ON P0N 1C0
CANADA

WORKPLACE SAFETY NORTH
690 MCKEOWN AVE.
NORTH BAY ON P1B 9P1
CANADA

WORKSAFE BC
PO BOX 9600 STN TERMINAL
VANCOUVER BC V6B 5J5
CANADA

WORLD STEEL DYNAMICS INC.
456 SYLVAN AVENUE
ENGLEWOOD CLIFF NJ 07632

WORLD STEEL DYNAMICS INC.
456 SYLVAN AVENUE
ENGLEWOOD CLIFFS NJ 07632

WORLDSTEEL ASSOCIATION
RUE COLONEL BOURG 120
BRUSSELS 1140
BELGIUM

WORTHINGTON SPECIALTY PROCESSING
1579 SOLUTIONS CENTER
CHICAGO IL 60677-1006

WORTHINGTON STEEL
1605 SOLUTIONS CENTER
CHICAGO IL 60677-1006

WPC TRUCKING
PO BOX 8372
SASKATOON SK S7K 6C7
CANADA

XEBEC ADSORPTION INC.
730 INDUSTRIEL BLVD.
BLAINVILLE QC J7C 3V4
CANADA

XEROX CANADA LTD
P O BOX 4539 STN A
TORONTO ON M5W 4P5
CANADA

XT MILL ROLLS NORTH AMERICA
156 SONWIL DRIVE
BUFFALO NY 14225

XTEK INC
PO BOX 630096
CINCINNATI OH 45263-0096

XTEK INC.
11451 READING ROAD
CINCINNATI OH 45241

XTEK INC.
1130 BARTON ST E #206
HAMILTON ON L8H 7P9
CANADA

XTRONICS
400 CREDITSTONE ROAD, UNIT 3
CONCORD ON L4K 3Z3
CANADA

**Entities Against Whom Provisional Relief is Sought**

XYLEM CANADA COMPANY
PO BOX 9565 STATION A
TORONTO ON M5W 2K3
CANADA

XYLEM WATER SOLUTIONS
1086 ELISABELLA STREET
SUDBURY ON P3A 5K2
CANADA

XYLEM WATER SOLUTIONS
PO BOX 9565 STN A
TORONTO ON M5W 2K3
CANADA

YAN MONDOR TRANSPORT INC.
143 GRAND COTE OUEST
LANORAIE QC J0K 1E0
CANADA

YELLOW FREIGHT SYSTEM INC.
PO BOX 73149
CHICAGO IL 60673-7149

YERVANT INDUSTRIEL INC
3573 ASHBY
ST. LAURENT QC H4R 2K3
CANADA

YK HONGYUAN REFRACTORIES CO., LTD.
PINGFERFANG VILLAGE
GUANTUN TOWN
LIAONING  3360
CHINA

YM ARBITRATION & MEDIATION SVCS
PO BOX 47015, 2225 ERIN MILLS PKWY
MISSISSAUGA ON L5K 2P0
CANADA

YORK FLUID CONTROLS LIMITED
2 WESTWYN COURT
BRAMPTON ON L6T 4T5
CANADA

YORK HYDRAULICS LTD.
3-8481 KEELE ST.
CONCORD ON L4K 1Z7
CANADA

YORKLAND CONTROLS LTD.
855 MATHESON BLVD. E., UNIT #4
MISSISSAUGA ON L4W 4L6
CANADA

YOUNG'S EXPRESS & TRANSPORT
45 WHITE OAK DRIVE
SAULT STE MARIE ON P6B 4J7
CANADA

YOUR PLACE JON
55 YATES AVENUE
SAULT STE. MARIE ON P6C 1G1
CANADA

YRC REIMER
PO BOX 3531 STATION A
TORONTO ON M5W 3G4
CANADA

YUBA HEAT TRANSFER LLC
161ST EAST AVENUE, 2121 N
TULSA OK 74116

YVON DEWAR TRANSPORT INC
44 MONTEE HALL
CHATHAM QC J8G 2L3
CANADA

ZELLERS INC
293 BAY STREET
SAULT STE. MARIE ON P6A 1X3
CANADA

ZELLERS LIMITED STORE
306 NORTHERN AVE. E.
SAULT STE. MARIE ON P6B 4H7
CANADA

ZELUS MATERIAL HANDLING INC
730 SOUTH SERVICE ROAD, UNIT F5
STONEY CREEK ON L8E 5S7
CANADA

ZENAR CRANE CORPORATION
7301 SOUTH SIXTH STREET
OAK CREEK WI 53154

ZF SACHS AUTOMOTIVE MEXICO,
KAISERPLATZ
FRANKFURT  60311
GERMANY

ZIEGLER POWER SYSTEMS
8050 COUNTY ROAD 101 EAST
SHAKOPEE MN 55379

ZIMMERMAN BROS. INC.
8725 JEFFERSON HIGHWAY
OSSEO MN 55369

ZIMMERMANN & JANSEN INC.
620 NORTH HOUSTON AVE
HUMBLE TX 77347-3365

ZIO'Z CATERING
2 ALBERT STREET WEST
SAULT STE. MARIE ON P6A 1B3
CANADA

ZOHO CORPORATION
4900 HOPYARD RD, SUITE 310
PLEASANTON CA 94588-7100

ZORN ELECTRONICS/ULTRASOUND
511 CRESCENT BLVD. EXT
CRESCENT PA 15046

ZUBAS & ASSOCIATES, BARRISTERS
191 JOHN STREET, SUITE 300
TORONTO ON M5T 1X3
CANADA

Records Printed :          **4,340**

## APPENDIX 2

**Parties to Litigation Pending in the United States**

| Party | Service Address |
|---|---|
| Sylvain A. Maggard<br>*d/b/a*<br>Orleans Management Group LLC | John Ryan Owen<br>Harman Claytor Corrigan & Wellman<br>PO Box Richmond, VA 23255<br>(804) 747-5200<br>Fax:  (804) 747-6085<br>Email:  jowen@hccw.com<br>*Attorney to be Noticed* |